**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
                    (State)

Case number (*If known*): _____   Chapter **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

   Lunya Company

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   Lunya
   Lahgo

3. **Debtor's federal Employer Identification Number** (EIN)

   4 6 - 1 4 1 7 0 9 4

4. **Debtor's address**

   **Principal place of business**

   1032        Broadway
   Number      Street

   _____

   Santa Monica        CA      90401
   City                State   ZIP Code

   Los Angeles County
   County

   **Mailing address, if different from principal place of business**

   _____
   Number      Street

   _____
   P.O. Box

   _____
   City         State      ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number      Street

   _____

   _____
   City         State      ZIP Code

5. **Debtor's website** (URL)

   www.lunya.co

Debtor    __Lunya Company_____          Case number (*if known*) _____
          <sub>Name</sub>

---

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

4   4   8   1

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

Debtor __Lunya Company_____     Case number (*if known*) _____
        Name

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
   If more than 2 cases, attach a separate list.

   ☒ No
   ☐ Yes.   District _____   When _____   Case number _____
                              MM / DD / YYYY
            District _____   When _____   Case number _____
                              MM / DD / YYYY

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**
    List all cases. If more than 1, attach a separate list.

    ☒ No
    ☐ Yes.   Debtor _____   Relationship _____
             District _____   When _____
                                           MM / DD / YYYY
             Case number, if known _____

11. **Why is the case filed in *this district*?**

    *Check all that apply:*

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No
    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
       What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                              Number      Street
                              _____
                              City                    State    ZIP Code

    **Is the property insured?**

    ☐ No
    ☐ Yes. Insurance agency _____
           Contact name _____
           Phone _____

**Statistical and administrative information**

Debtor   Lunya Company
_____
Name

Case number (*if known*) _____

---

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☒ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

**16. Estimated liabilities[1]**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☒ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/16/2023
_____
MM / DD / YYYY

✘ /s/ Blair Lawson
_____
Signature of authorized representative of debtor

Blair Lawson
_____
Printed name

Title CEO
_____

---

[1] The majority of the Debtor's liabilities are debts owed to insiders. For the avoidance of doubt, the debtor's noncontingent, liquidated, and undisputed debt (excluding debts owed to insiders or affiliates) is less than $7,500,000.00.

Debtor  <u>Lunya Company</u>
Name

Case number (*if known*)  _____

---

**18. Signature of attorney**

✖  <u>/s/ Joseph C. Barsalona II</u>
Signature of attorney for debtor

Date  <u>06/16/2023</u>
MM / DD / YYYY

<u>Joseph C. Barsalona II</u>
Printed name

<u>Pashman Stein Walder Hayden, P.C.</u>
Firm name

<u>1007</u>      <u>North Orange Street, 4th Floor, Suite #183</u>
Number      Street

<u>Wilmington</u>                    <u>DE</u>      <u>19801</u>
City                              State      ZIP Code

<u>302-592-6497</u>                  <u>jbarsalona@pashmanstein.com</u>
Contact phone                      Email address

<u>6102</u>                          <u>DE</u>
Bar number                        State

---

**CONSENT OF THE SOLE DIRECTOR OF THE BOARD OF DIRECTORS OF
LUNYA COMPANY**

The undersigned, being the sole member (the "Sole Director") of the board of directors (the "Board") of Lunya Company, a Delaware corporation (the "Company"), acting by written consent without a meeting pursuant to Article III, Section 3.10 of the Bylaws of the Company, agrees, pursuant to the Delaware General Corporation Law, as amended, and the Bylaws of the Company, that she consents to and hereby adopts and approves, the following resolutions:

**WHEREAS**, the Board has reviewed and considered, among other things, the financial condition of the Company on the date hereof; and

**WHEREAS**, the Board has received, reviewed, and considered the recommendations of the Company's legal and other advisors as to the relative risks and benefits of pursuing a bankruptcy case under the provisions of subchapter V of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

**NOW, THEREFORE, BE IT RESOLVED**, that, with respect to the Company, the Board has determined that it is desirable and in the best interests of the Company, its stockholders, creditors, and other interested parties that a voluntary petition (the "Petition") be filed by the Company under the provisions of subchapter V of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"); and be it

**FURTHER RESOLVED**, that the Sole Director, Blair Lawson, Chief Executive Officer of the Company, and any duly appointed officer of the Company (each, an "Authorized Person"), in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, to negotiate, execute, verify, deliver, and file with the Bankruptcy Court, in the name and on behalf of the Company, and under its corporate seal or otherwise, all petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders, plans, and other documents (collectively, the "Chapter 11 Filings") (with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate or advisable, the execution and delivery of any of the Chapter 11 Filings by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it

**FURTHER RESOLVED**, that any Authorized Person, in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts and deeds that such Authorized Person deems necessary, appropriate, or desirable in connection with the Company's chapter 11 case (the "Chapter 11 Case") or the Chapter 11 Filings, including, without limitation, (i) the payment of fees, expenses and taxes such Authorized Person deems necessary, appropriate, or desirable, and (ii) negotiating, executing, delivering, performing and filing any and all additional documents, schedules, statements, lists, papers, agreements, certificates and/or instruments (or any amendments or modifications thereto) in connection with, or in furtherance of, the Chapter 11 Case with a view to the successful prosecution of the Chapter

1

11 Case (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it

FURTHER RESOLVED, that the retention of the law firm of Pashman Stein Walder Hayden, P.C. ("Pashman Stein"), to represent the Company as bankruptcy counsel on the terms set forth in its engagement letter with the Company and to represent and assist the Company in preparing and filing the Petition, the Chapter 11 Filings, and related forms, schedules, lists, statements and other papers or documents is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application for authority to retain the services of Pashman Stein; and be it

FURTHER RESOLVED, that the retention of Stretto, Inc. ("Stretto"), to act as the Company's claims agent in the Chapter 11 Case on the terms set forth in its engagement letter with the Company and to assist the Company with, among other tasks, case filing, creditor notification and claims administration, is hereby approved, adopted, ratified and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application for authority to retain the services of Stretto; and be it

FURTHER RESOLVED, that the Authorized Persons or any one of them be, and each hereby is, authorized and empowered to engage such further accountants, counsel, consultants or advisors and to do such other acts and things as may be determined to be necessary or appropriate by the Authorized Person or Authorized Persons so acting in order to fully effectuate the purpose and intent of the foregoing resolutions and to accomplish the transactions contemplated thereby, such determination to be conclusively evidenced by the retention or taking of any such action by such Authorized Person; and be it

FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of such resolutions, be, and they hereby are, in all respects adopted, confirmed, approved, and ratified.

*[Remainder of Page Intentionally Left Blank]*

**IN WITNESS WHEREOF**, the undersigned Sole Director has executed this consent on the date set forth below.


/s/  Ashley Merrill
Ashley Merrill
Date: 06/16/2023

**Fill in this information to identify the case:**

Debtor name  Lunya Company

United States Bankruptcy Court for the: _____  District of  Delaware
                                                                     (State)

Case number (If known): _____

☐ Check if this is an
   amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                    12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  American Express PO Box 96001 Los Angeles, CA 90096 | Attn: Mickey Tsegaye Email: Mihkael.Tsegaye@aexp.com | | | | | $475,049.86 |
| 2  Brex 650 S 500 W, Suite 209 Salt Lake City, UT 84101 | Attn: Ashton Lee Email: ashton.lee@brex.com | | | | | $347,299.00 |
| 3  Facebook 1601 Willow Road Menlo Park, CA 94025 | Attn:: Josue Abdias Garcia Castillo Email: AR@fb.com | | | | | $344,541.88 |
| 4  MNTN (Formerly Steel House, Inc.) 11111 Jefferson Blvd Culver City, CA 90230 | Attn: Marietta Sultzer Email: marietta@mountain.com | | | | | $257,418.67 |
| 5  Bank of America PO Box 660441 Dallas, TX 75266 | Attn: Bettina Traverso-Marini Email: bettina.traverso-marini@bofa.com | | | | | $249,982.00 |
| 6  FedEx PO Box 7221 Pasadena, CA 91109-7321 | Attn: Sharielle V. Angeles Email: sharielle.angeles.osv@fedex.com | | | | | $234,662.00 |
| 7  Lloyd Industries, Inc. 17588 Rowland Street City of Industry, CA 91748 | Attn: Sea Gu Email: seangu@lloydind.com | | | | | $230,257.43 |
| 8  iHeart Media and Entertainment, Inc. 20880 Stone Oak Parkway San Antonio, TX 78258 | Attn: Nina Lindsey Email: ninalindsey@iheartmedia.com | | | | | $215,799.21 |

Debtor    <u>Lunya Company</u>                                    Case number (*if known*) _____
                   Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Leap Services, Inc. 207 E Ohio Streeet Chicago, IL 60611 | Attn: Casey Little Email: billing@leapinc.co | | | | | $188,975.88 |
| 10 | Advance Magazine Publisher, Inc. One World Trade Center New York, NY 10007 | Attn: Lauren Difebo Email: lauren_difebo@condenast.com | | | | | $174,999.99 |
| 11 | Florida Department of Revenue, Sales and Tax 500 West Tennessee Street Tallahassee, FL 32399 | Attn: Sakes Tax Email: emailDOR@floridarevenue.com | Taxes | | | | $131,402.00 |
| 12 | Mastercard International 2200 Mastercard Blvd O'Fallon, MO 63368 | Attn: Ausetn Duzey Email: austen.duzey@dynamicyield.com Corporate_Receivables@mastercard.com | | | | | $113,795.88 |
| 13 | New York State, Department of Taxation and Finance PO Box 5300 Albany, NY 12205-0300 | Attn: NEW YORK STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION | Taxes | | | | $100,049.00 |
| 14 | GumGum 1314 17th Street, 4th Floor Santa Monica, CA 90401 | Attn: Allison Lann Email: accounting@gumgum.com | | | | | $100,000.00 |
| 15 | Commonwealth of Virginia, Department of Taxation PO Box 1115 Richmond, VA 23218-1115 | Attn: Thomas F. Edicola, PMP | Taxes | CUD | | | $83,315.00 |
| 16 | Barnes Legal, P.C. 11 Broadway New York, NY 10004 | Attn: Douglas Barens Email: admin@barneslegal.net | | CUD | | | $80,934.29 |
| 17 | ClearCo 548 Market Stret #68100 San Francisco, CA 94104 | Attn: William Richardson Email: payments@clear.co | | | | | $71,957.70 |
| 18 | Chaintex Limited Unit C, 3/F Mai Wah Ind. Bldg. Kwai Chung | Attn: Iris Email: Iris@chaintex.com.hk | | | | | $62,224.49 |
| 19 | Nahan Printing Inc PO Box 697 St. Cloud, MN 56302 | Attn: Julie Jackson Email: info@nahan.com | | | | | $60,397.88 |
| 20 | Rakuten 6985 Union Park Center #300 Midvale, UT 84047 | Attn: Samantha Simo Email: samantha.simo@rakuten.com | | | | | $59,375.54 |

Official Form 204        **Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims**        page 2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lunya Company | Case No. 23- |
| Debtor.[1] | |

## CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY HOLDERS

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are equity holders, other than governmental units, that directly or indirectly own 10% of more of any class of the Debtor's equity interests:

| Name and last known address or place of business of holder | Percentage of Ownership |
|---|---|
| Merrill Living Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 80.41% |
| The Merrill 2021 Dynasty Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 15.84% |

---

[1]     The last four digits of the Debtor's federal tax identification number are 7094.  The Debtor's mailing is 1032 Broadway, Santa Monica, CA 90401.

| Investor | Shares |
|---|---|
| Aarika Betz<br>2915 SE 133rd Ave,<br>Portland, OR, USA, 97236 | 10,000 |
| Alisha Lipman<br>16901 Strawberry Drive<br>Encino, CA 91436 | 30,624 |
| Allison Amerine | 5,000 |
| Allison Holzmann<br>1431 Idaho Avenue<br>Santa Monica, CA 90403 | 3,000 |
| Annabelle Sedano<br>4650 Valley Spring Dr.<br>Westlake Village, CA 91362 | 15,000 |
| Annie Feldman | 20,000 |
| Ashok Jitendra Dylan Jadeja<br>616 18th Street<br>Santa Monica, CA 90402 | 10,000 |
| Brandon Beck<br>11845 W. Olympic Blvd<br>Suite 1100<br>Los Angeles, CA 90064 | 5,000 |
| Bridget Braden | 15,000 |
| Brooke Mahan<br>148 S Bristol Avenue<br>Los Angeles, CA 90049 | 15,000 |
| Dan Smith<br>6615 Santa Rosa Road<br>Camarillo, CA 93012 | 20,000 |
| Dana Olmeda<br>4710 La Villa Marina,<br>Unit G<br>Marina Del Rey, CA 90292 | 32,500 |
| Devin Wagman<br>605 SE 3rd Avenue<br>Delray Beach, FL 33483 | 18,000 |
| Devin Wagman<br>605 SE 3rd Avenue<br>Delray Beach, FL 33483 | 11,000 |
| Elizabeth Dolinski | 112,500 |
| Erica Zohar<br>1642 Westwood Blvd<br>Penthouse 1 | 8,333 |

| | |
|---|---|
| Los Angeles, CA 90024 | |
| Frances Blair Lawson | 462,450 |
| Gabriella Cummings<br>950 Venice Blvd<br>Apt F<br>Venice, CA 90291 | 2,791 |
| Jaime Carlson | 305,000 |
| James Green<br>24645 Wingfield Rd<br>Hidden Hills, CA 91302 | 15,000 |
| Jared Voeltz<br>2812 East Panamint Court<br>Thousand Oaks, CA 91362 | 15,000 |
| Jeneale Corak<br>1951 Frank St<br>Apt 1<br>Santa Monica, CA 90404 | 5,000 |
| Jill Green<br>24645 Wingfield Rd<br>Hidden Hills, CA 91302 | 15,000 |
| Jim Atkinson | 29,000 |
| Katherine Myers<br>350 Marina Drive<br>Unit 35<br>Seal Beach, CA 90740 | 3,437 |
| Katherine Sheeran | 45,216 |
| Kelsey Smith<br>6600 Haywood St<br>Tujunga, CA 91042 | 45,000 |
| Kirsten Jackson<br>23819 N 41st Avenue<br>Glendale, AZ 85319 | 32,500 |
| Kurt Krieser<br>3407 Mandeville Canyon Road<br>Loa Angeles, CA 90049 | 10,000 |
| Kurt Krieser<br>3407 Mandeville Canyon Road<br>Loa Angeles, CA 90049 | 7,800 |
| Margaret Voeltz<br>2812 East Panamint Court<br>Thousand Oaks, CA 91362 | 15,000 |
| Maureen Monroe-Smith<br>6615 Santa Rosa Road<br>Camarillo, CA 93012 | 20,000 |

| | |
|---|---|
| Merrill 2021 Dynasty Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 2,549,019 |
| Merrill Family Living Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 20,000 |
| Nancy Richardson | 10,000 |
| Natasha Beck<br>11845 W. Olympic Blvd<br>Suite 1100<br>Los Angeles, CA 90024 | 5,000 |
| Orly Raz<br>16645 Germaine Dr<br>Delray Beach, FL 33446 | 1,000 |
| Ray Rodriguez<br>21301 Erwin St.<br>#303<br>Woodland Hills, CA 91364 | 5,000 |
| Rebecca Cabrera | 20,000 |
| Reese Simmons<br>554 Grand Blvd.<br>Los Angeles, CA 90291 | 11,353 |
| Richard Merrill, Jr.<br>815 Hartzell Street<br>Pacific Palisades, CA 90272 | 15,000 |
| Sam Sing<br>1215 Carlton Way<br>Venice, CA 90291 | 100,624 |
| Shana Merrill<br>815 Hartzell Street<br>Pacific Palisades, CA 90272 | 15,000 |
| Stephen Wein<br>800 Haverford Avenue<br>Pacific Palisades, CA 90272 | 15,000 |
| Taylor Backus Lamb<br>55601 Keniston Avenue<br>Los Angeles, CA 90043 | 32,186 |
| The Merrill Living Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 7,061,181 |
| The Merrill Living Trust<br>1032 Broadway<br>Santa Monica, CA 90401 | 5,882,353 |
| Theresa Simmons<br>554 Grand Blvd | 2,916 |

| | |
|---|---|
| Los Angeles, CA 90291 | |
| Valentina Wein<br>800 Haverford Avenue<br>Pacific Palisades, CA 90272 | 15,000 |
| Vincent Consolo<br>4650 Valley Spring Drive<br>Westlake Village, CA 91362 | 15,000 |

**Fill in this information to identify the case and this filing:**

Debtor Name  Lunya Company

United States Bankruptcy Court for the: _____  District of  Delaware
State)

Case number *(If known):*  _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration    Corproate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/16/2023
MM / DD / YYYY

✗ /s/Blair Lawson
Signature of individual signing on behalf of debtor

Blair Lawson
Printed name

CEO
Position or relationship to debtor

Official Form 202            **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Balance Sheet**
**In thousands of US dollars**

| | | April 30 2022 |
|---|---|---|
| Assets | | |
| Current assets: | | |
| Cash and cash equivalents | $ | 691 |
| Accounts receivable, net | | 730 |
| Inventories, net | | 5,646 |
| Prepaid expenses and other current assets | | 1,261 |
| Total current assets | | 8,328 |
| | | |
| Property and equipment, net | | 997 |
| Other non-current assets | | 319 |
| Total non-current assets | | 1,316 |
| Total assets | $ | 9,644 |
| | | |
| Liabilities and members' equity (deficit) | | |
| Current liabilities: | | |
| Accounts payable | $ | 4,718 |
| Accrued expenses and other current liabilities | | 1,747 |
| Sales taxes payable | | 869 |
| Total current liabilities | | 7,334 |
| | | |
| Long-term liabilities: | | |
| Deferred tax liability | | 5 |
| Long-term debt (related party payable) | | 7,000 |
| Convertible debt (related party payable) | | 20,000 |
| Total liabilities | $ | 34,339 |
| | | |
| Stockholders' equity: | | |
| Class A common stock | | 4 |
| Class B common stock | | – |
| Additional paid-in capital | | 20,672 |
| Accumulated deficit | | (45,371) |
| Total members' equity (deficit) | | (24,695) |
| Total liabilities and members' equity | $ | 9,644 |

1803-2625415

**Statement of Operations**
**For the three months ending**
**In thousands of US dollars**

|  | April 30 2023 |
|---|---|
| Net sales | $ 4,800 |
| Product Cost | 1,744 |
| Gross margin | 3,056 |
|  |  |
| Operating expenses: |  |
| Fulfillment expense | 918 |
| Sales and marketing expense | 1,671 |
| General and administrative expense | 2,569 |
| Depreciation and amortization | 108 |
| Total operating expenses | 5,266 |
| Net loss from operations | (2,210) |
|  |  |
| Other non-operating expense (income): |  |
| Interest expense | 143 |
| Other (income) expense | (273) |
| Net loss before income taxes | (2,080) |
| Income tax provision | – |
| Net income (loss) | $ (2,080) |

1803-2625415

**Statement of Cash Flows**
**For the three months ending**
**In thousands of US dollars**

|  |  | **April 30 2023** |
|---|---|---:|
| **Operating activities** |  |  |
| Net loss | $ | **(2,080)** |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: |  |  |
| Depreciation and amortization |  | **108** |
| Stock-based compensation |  |  |
| Inventory write downs |  | **(199)** |
| Bad debt expense |  |  |
| Deferred income taxes |  |  |
| Changes in operating assets and liabilities: |  |  |
| Accounts receivable, net |  | **(202)** |
| Inventories |  | 673 |
| Prepaid expenses and other current assets |  | 84 |
| Accounts payable |  | **(1,788)** |
| Accrued expenses and other current liabilities |  | **(483)** |
| Sales taxes payable |  | 38 |
| Net cash (used in) provided by operating activities |  | **(3,849)** |
|  |  |  |
| **Investing activities** |  |  |
| Purchases of property and equipment |  | **(103)** |
| Net cash used in investing activities |  | **(103)** |
|  |  |  |
| **Financing activities** |  |  |
| Capital contributions |  | – |
| Repayment of related party debt |  | – |
| Proceeds from the exercise of stock options |  | – |
| Proceeds from debt with related party |  | **2,500** |
| Net cash provided by financing activities |  | **2,500** |
|  |  |  |
| Net increase in cash |  | **(1,452)** |
| Cash, beginning of period |  | **2,143** |
| Cash, end of period | $ | **691** |

1803-2625415

Ernst & Young LLP
725 South Figueroa Street        Tel: +1 213 977 3200
Los Angeles, CA 90017            ey.com


LUNYA COMPANY
Instructions for Filing
Form 8453-C
U.S. Corporation Income Tax Declaration for an IRS e-file Return
for the year ended January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017


Although there is no tax for the current year, estimated tax payments may be required in order to avoid an underpayment penalty next year.

Do NOT separately file Form 1120 with the Internal Revenue Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return.  The Internal Revenue Service will notify us when your return is accepted.  Your return is not considered filed until the Internal Revenue Service confirms their acceptance.

Form **8453-C**

**U.S. Corporation Income Tax Declaration for an IRS *e-file* Return**

▶ File electronically with the corporation's tax return. Do not file paper copies.
▶ Go to *www.irs.gov/Form8453C* for the latest information.

OMB No. 1545-0123

**2021**

Department of he Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning  02/01/2021  , ending  01/31/2022

| Name of corporation | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

## Part I  Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 22,237,314. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . . . . . | 2 | -10,107,437. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |

## Part II  Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.

**6a** ☐ I consent that the corporation's refund be directly deposited as designated on the **Form 8050,** Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2021 federal income tax return.

**b** ☒ I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

**c** ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that  he information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP  he reason(s) for the delay, or when the refund was sent.

**Sign Here**

▶ _____   03/17/2023   ▶ CEO _____
Signature of officer         Date              Title

## Part III  Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above corporation's return and that  he entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112,** IRS *e-file* Application and Par icipation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

**ERO's Use Only**

| ERO's signature ▶ *Meng Zhao* | Date 03/17/2023 | Check if also paid preparer | Check if self-employed ☒ | ERO's SSN or PTIN P01566708 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG U.S. LLP 725 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | | | EIN 34-6565596 | |
| | | | Phone no. 2139773200 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8453-C** (2021)

JSA
1C3301 1.000

000104  X78D

3

# U.S. Corporation Income Tax Return

**Form 1120**
Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning 02/01/2021 , ending 01/31/2022

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

**A Check if:**
1a Consolidated return (attach Form 851) .
b Life/nonlife consolidated return .
2 Personal holding co. (attach Sch. PH) .
3 Personal service corp. (see instructions) .
4 Schedule M-3 attached . . . . [X]

| TYPE OR PRINT | | |
|---|---|---|
| **Name** LUNYA COMPANY | | |
| **Number, street, and room or suite no. If a P.O. box, see instructions.** 1032 BROADWAY | | |
| **City or town, state or province, country, and ZIP or foreign postal code** SANTA MONICA, CA 90401 | | |

**B Employer identification number** 46-1417094

**C Date incorporated** 11/13/2012

**D Total assets (see instructions)** $ 15,146,425.

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

## Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 52,733,370. | |
| b | Returns and allowances | 1b | 13,066,707. | |
| c | Balance. Subtract line 1b from line 1a | 1c | | 39,666,663. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | | 17,540,211. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | | 22,126,452. |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | | |
| 5 | Interest | 5 | | |
| 6 | Gross rents | 6 | | |
| 7 | Gross royalties | 7 | | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | | |
| 10 | Other income (see instructions - attach statement) | 10 | | 110,862. |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | | 22,237,314. |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions - attach Form 1125-E) ▶ | 12 | 589,003. |
| 13 | Salaries and wages (less employment credits) | 13 | 4,006,062. |
| 14 | Repairs and maintenance | 14 | 5,056. |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 649,599. |
| 17 | Taxes and licenses                         See Statement 1. | 17 | 726,894. |
| 18 | Interest (see instructions) | 18 | 83,896. |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 210,386. |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 17,810,648. |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 373,025. |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement)          See Statement 2. | 26 | 7,890,182. |
| 27 | **Total deductions** Add lines 12 through 26 ▶ | 27 | 32,344,751. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -10,107,437. |
| 29a | Net operating loss deduction (see instructions) | 29a NONE | Stmt 3 |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | NONE |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -10,107,437. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | NONE |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | NONE |
| 37 | Enter amount from line 36 you want: **Credited to 2022 estimated tax** ▶ NONE **Refunded** ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer BLAIR LAWSON   Date 03/17/2023   Title ▶ CEO

May the RS discuss this return with the preparer shown below? See instructions. [X] Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MENG ZHAO | *Meng Zhao* | 03/17/2023 | | P01566708 |

Firm's name ▶ ERNST & YOUNG U.S. LLP   Firm's EIN ▶ 34-6565596

Firm's address ▶ 725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017   Phone no. 2139773200

**For Paperwork Reduction Act Notice, see separate instructions.**   Form **1120** (2021)

JSA
1C1110 2.000
000104  X78D

4

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| LUNYA COMPANY | 46-1417094 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

1032 BROADWAY

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

SANTA MONICA, CA 90401

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . **1** | **2**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a   The application is for calendar year 20 ___ , or tax year beginning 02/01 , 20 21 , and ending 01/31 , 20 22

b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . | 8 | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

JSA
1X0915 1.000

LUNYA COMPANY                                                                                           46-1417094

Form 1120 (2021)                                                                                                Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock). | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock). | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs. . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . . | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . | | | |

Form **1120** (2021)

JSA
1C1120 1.000

000104    X78D                                                                                              5

LUNYA COMPANY                                                                                    46-1417094

Form 1120 (2021)                                                                                          Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

## Part I - Tax Computation

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ | | | |
| 2 | Income tax. See instructions | | **2** | |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | **9f** | | |
| g | Other (see instructions - attach statement) | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | |

## Part II - Reserved For Future Use

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | **12** | |

## Part III - Payments and Refundable Credits

| | | | | |
|---|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 | | **13** | |
| 14 | 2021 estimated tax payments | | **14** | |
| 15 | 2021 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | NONE |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | NONE |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Reserved for future use | **20c** | | |
| d | Other (attach statement - see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | Reserved for future use | | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | | **23** | NONE |

Form **1120** (2021)

JSA

1C1130 1.000

000104   X78D                                                                                                  6

LUNYA COMPANY                                                                                     46-1417094

Form 1120 (2021)                                                                                            Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 315240

**b** Business activity ▶ RETAIL SALES

**c** Product or service ▶ CLOTHING

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . — No: X

If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . . . . — Yes: X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . . . — Yes: X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. — No: X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. — No: X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . . — No: X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . . — No: X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ 47

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.). . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ 8,708,073.

Form **1120** (2021)

JSA

1C1135 1.000

000104   X78D                                                                                                   7

LUNYA COMPANY                                                                                46-1417094

Form 1120 (2021)                                                                                Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $_____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $_____ 18,444. | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . . . . . ▶ $_____ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | Percentage: By Vote                              By Value | | |

Form **1120** (2021)

JSA

1C1136 1.000

000104   X78D                                                                                    8

LUNYA COMPANY                                                                                46-1417094
Form 1120 (2021)                                                                                Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1  Cash. . . . . . . . . . . . | | 4,186,230. | | 4,301,747. |
| 2a Trade notes and accounts receivable | 682,415. | | 185,030. | |
| b Less allowance for bad debts . . . . | ( ) | 682,415. | ( ) | 185,030. |
| 3  Inventories. . . . . . . . . . . | | 5,200,882. | | 7,911,041. |
| 4  U.S. government obligations . . . . | | | | |
| 5  Tax-exempt securities (see instructions) . | | | | |
| 6  Other current assets (attach statement). . | Stmt 4 | 1,461,352. | | 1,555,487. |
| 7  Loans to shareholders . . . . . . . | | | | |
| 8  Mortgage and real estate loans . . . | | | | |
| 9  Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets . . | 785,522. | | 976,212. | |
| b Less accumulated depreciation . . . | ( 359,009. ) | 426,513. | ( 554,217. ) | 421,995. |
| 11a Depletable assets . . . . . . . . . | | | | |
| b Less accumulated depletion. . . . . | ( ) | | ( ) | |
| 12  Land (net of any amortization). . . . | | | | |
| 13a Intangible assets (amortizable only) . | 664,760. | | 890,188. | |
| b Less accumulated amortization . . . | ( 181,388. ) | 483,372. | ( 337,748. ) | 552,440. |
| 14  Other assets (attach statement) . . . | Stmt 4 | 123,343. | | 218,685. |
| 15  Total assets . . . . . . . . . . . . | | 12,564,107. | | 15,146,425. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable . . . . . . . . . | | 1,351,450. | | 2,049,860. |
| 17  Mortgages, notes, bonds payable in less than 1 year . . . . . . . . . . | | | | |
| 18  Other current liabilities (attach statement) | Stmt 4 | 6,582,519. | | 5,848,735. |
| 19  Loans from shareholders . . . . . . | | | | |
| 20  Mortgages, notes, bonds payable in 1 year or more. . . . . . . . . . . . . | Stmt 4 | NONE | | 15,000,000. |
| 21  Other liabilities (attach statement). . | | | | |
| 22  Capital stock:  a Preferred stock  . . | | | | |
| b Common stock  . . | 1,595. | 1,595. | 1,595. | 1,595. |
| 23  Additional paid-in capital . . . . . . | | 20,361,246. | | 20,674,330. |
| 24  Retained earnings - Appropriated (attach statement) | | | | |
| 25  Retained earnings - Unappropriated . | | -15,732,703. | | -28,428,095. |
| 26  Adjustments to shareholders' equity (attach statement) . . . . . . . . . | | | | |
| 27  Less cost of treasury stock . . . . . | | ( ) | | ( ) |
| 28  Total liabilities and shareholders' equity . | | 12,564,107. | | 15,146,425. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1  Net income (loss) per books. . . . . . . | -12,696,099. | 7  Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2  Federal income tax per books . . . . . . | -19,338. | | |
| 3  Excess of capital losses over capital gains | | | |
| 4  Income subject to tax not recorded on books this year (itemize): _____ | | 8  Deductions on this return not charged against book income this year (itemize): | |
| See Statement 5 | 6,419. | a Depreciation. . . . . . $ _____ | |
| 5  Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contributions . $ _____ | |
| a Depreciation . . . . . . $ _____ | 146,260. | | |
| b Charitable contributions  . $ _____ | | See Statement 5 | 493,807. |
| c Travel and entertainment . $ _____ | 434. | 9  Add lines 7 and 8 . . . . . . . . . . | 493,807. |
| See Statement 5 | 2,948,694. | | |
| 6  Add lines 1 through 5 . . . . . . . . . | -9,613,630. | 10  Income (page 1, line 28) - line 6 less line 9 | -10,107,437. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1  Balance at beginning of year . . . . . . | -15,732,703. | 5  Distributions:  a Cash . . . . . . . . | |
| 2  Net income (loss) per books. . . . . . . | -12,696,099. | b Stock . . . . . . . . | |
| 3  Other increases (itemize): _____ | | c Property . . . . . . . | |
| | | 6  Other decreases (itemize): _____ | |
| See Statement 5 | 707. | 7  Add lines 5 and 6 . . . . . . . . . . | |
| 4  Add lines 1, 2, and 3 . . . . . . . . . | -28,428,095. | 8  Balance at end of year (line 4 less line 7) | -28,428,095. |

Form **1120** (2021)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**
▶ **See instructions on page 2.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| THE MERRILL LIVING TRUST (MARC MERR | 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 | US | 85.658 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

1C2720 1.000    JSA

Schedule G (Form 1120) (Rev. 12-2011)

000104   X78D

10

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 5,200,882. |
| 2 | Purchases | 2 | 12,115,972. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                See Statement 6 | 5 | 8,134,398. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 25,451,252. |
| 7 | Inventory at end of year | 7 | 7,911,041. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 17,540,211. |

**9a** Check all methods used for valuing closing inventory:

*(i)* [X] Cost

*(ii)* [ ] Lower of cost or market

*(iii)* [ ] Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . [ ] Yes [X] No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

Small business taxpayers. For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

*Small business taxpayer.* A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions.**

JSA
1X4012 1.000

Form **1125-A** (Rev. 11-2018)

000104  X78D

11

**SCHEDULE M-3**
**(Form 1120)**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More
▶ Attach to Form 1120 or 1120-C.
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Check applicable box(es): (1) [X] Non-consolidated return (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group (4) [ ] Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation   (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ] **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

    [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

    [X] **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.

    [ ] **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?

    [ ] **Yes.** Complete lines 2a through 11 with respect to that income statement.

    [ ] **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 01/31/2021   Ending 01/31/2022

**b** Has the corporation's income statement been restated for the income statement period on line 2a?

    [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

    [X] **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

    [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

    [X] **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?

    [ ] **Yes.**

    [X] **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶

| | | | |
|---|---|---|---|
| **4 a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 · · · · · | **4a** | −12,696,099. |
| **b** | Indicate accounting standard used for line 4a (see instructions): (1) [X] GAAP (2) [ ] IFRS (3) [ ] Statutory (4) [ ] Tax-basis (5) [ ] Other (specify) _____ | | |
| **5 a** | Net income from nonincludible foreign entities (attach statement) · · · · · · · · · | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) · · · · · · · · | **5b** | |
| **6 a** | Net income from nonincludible U.S. entities (attach statement) · · · · · · · · · · | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) · · · · · · · · · | **6b** | |
| **7 a** | Net income (loss) of other includble foreign disregarded entities (attach statement) · · · · · · · · · · · | **7a** | |
| **b** | Net income (loss) of other includble U.S. disregarded entities (attach statement) · · · · · · · · · · · | **7b** | |
| **c** | Net income (loss) of other includble entities (attach statement) · · · · · · · · · · | **7c** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) · · · · · · · · · · · · · · · · · | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) · · · · · · · · · · · · | **9** | |
| **10 a** | Intercompany dividend adjustments to reconcile to line 11 (attach statement) · · · · · · · · · · | **10a** | |
| **b** | Other statutory accounting adjustments to reconcile to line 11 (attach statement) · · · · · · · · · | **10b** | |
| **c** | Other adjustments to reconcile to amount on line 11 (attach statement) · · · · · · · · · · · · | **10c** | |
| **11** | **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 · · · · · | **11** | −12,696,099. |

Note: Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 · · · · · · · · · · · · · ▶ | 15,146,425. | 22,898,595. |
| **b** | Removed on Part I, line 5 · · · · · · · · · · · · · ▶ | | |
| **c** | Removed on Part I, line 6 · · · · · · · · · · · · · ▶ | | |
| **d** | Included on Part I, line 7 · · · · · · · · · · · · · ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
1C2730 1.000
000104   X78D

12

Form **1125-E**
(Rev. October 2016)

Department of he Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** ASHLEY MERRILL | ███████ | 50.000 % | 85.658 % | % | 1,215. |
| ELIZABETH DOLINSKI | ███████ | 100.000 % | 1.493 % | % | 277,404. |
| JAIME CARLSON | ███████ | 100.000 % | 1.493 % | % | 310,384. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 589,003. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 589,003. |

**For Paperwork Reduction Act Notice, see separate instructions.**                     Form **1125-E** (Rev. 10-2016)

JSA

1C1318 1.000
000104   X78D                                                                                     13

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property)<br>▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172<br>**2021**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury<br>Internal Revenue Service    (99)

| Name(s) shown on return | Identifying number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Business or activity to which this form relates

General Depreciation and Amortization

### Part I    Election To Expense Certain Property Under Section 179
**Note: If you have any listed property, complete Part V before you complete Part I.**

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ... ▶ 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 202,186. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | NONE |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 8,200. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 210,386. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA    1X2300 1.000

000104    X78D

Form **4562** (2021)

14

LUNYA COMPANY

46-1417094

Form 4562 (2021)

Page **2**

## Part V   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  Yes ☐  No ☐  24b  If "Yes," is the evidence written?  Yes ☐  No ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . .  **25**

26  Property used more than 50% in a qualified business use:

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

27  Property used 50% or less in a qualified business use:

| | | % | | | | S/L - | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1. . . . . . . . .  **28**

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **29**

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees?  See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . | | |
| 39  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| VARIOUS | | 86,438. | | | 14,568. |
| | | | | | |

43  Amortization of costs that began before your 2021 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **43**  48,977.

44  **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . .  **44**  63,545.

JSA

Form **4562** (2021)

1X2310 1.000

000104   X78D

15

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:       LUNYA COMPANY

Taxpayer Address:    1032 BROADWAY SANTA MONICA CA 90401

Taxpayer ID Number:  46-1417094

Year-End:            01/31/2022

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

## Regulation Section 1.263(a)-3(n) - Election to
## Capitalize Repair and Maintenance Costs

Taxpayer Name:        LUNYA COMPANY

Taxpayer Address:     1032 BROADWAY SANTA MONICA CA 90401

Taxpayer ID Number:   46-1417094

Year-End:             01/31/2022

Under IRC Regulation Section 1.263(a)-3(n), the taxpayer hereby elects to capitalize repair and maintenance costs.

1XE149 1.000

000104   X78D                                                          18

LUNYA COMPANY                                                          46-1417094


Form 1120, Page 1 Detail
========================================================================


Line 17 - Tax Summary
---------------------
  Taxes (excluding income taxes)                                714,498.
  Other state and local taxes                                     12,396.
                                              ---------------
    Total                                                     726,894.
                                               ==============


Line 17 - Taxes and licenses
----------------------------
  LICENSES AND PERMITS                                             5,169.
  PAYROLL TAXES                                                  357,581.
  SALES TAX                                                      351,748.
  State and local income taxes                                    12,396.
                                              ---------------
    Total                                                     726,894.
                                               ==============


Statement  1


000104  X78D                                                              19

LUNYA COMPANY                                                          46-1417094


Form 1120, Page 1 Detail
================================================================================


Line 26 - Other deductions
--------------------------
```
  Amortization                                                   63,545.
  BANK FEES                                                   1,495,488.
  COMMISSIONS EXPENSE                                           700,911.
  TECHNOLOGY EXPENSE                                            966,295.
  DUES AND SUBSCRIPTIONS                                          2,614.
  INSURANCE EXPENSE                                             144,386.
  OFFICE EXPENSE                                                443,274.
  MARKETING                                                   1,325,746.
  SAMPLE AND INSPECTION                                          60,970.
  STORAGE EXPENSE                                               18,307.
  SUPPLIES EXPENSE                                             105,557.
  UTILITIES EXPENSE                                             21,336.
  CONSULTING                                                  1,027,037.
  RECRUITMENT                                                    2,936.
  PROFESSIONAL FEES                                           1,459,542.
  SECURITY EXPENSE                                               5,461.
  TRAVEL EXPENSE                                                28,402.
  MEALS                                                          5,843.
  PARKING, TRANSPORTATION, TOOLS                                12,532.
                                                          ----------------
     Total                                                  7,890,182.
                                                          ================
```

Statement   2

000104  X78D                                                            20

LUNYA COMPANY                                                                46-1417094

Form 1120, Page 1 Detail
================================================================================

Line 29a - Non-SRLY NOL deduction
---------------------------------

| Year ending | Original NOL | Amount Available | Amount Used | Converted Contributions | Carryover to Next year |
|---|---|---|---|---|---|
| 01/31/2019 | 836,168. | 836,168. | | | 836,168. |
| 01/31/2020 | 7,552,551. | 7,552,551. | | | 7,552,551. |
| 01/31/2021 | 319,354. | 319,354. | | | 319,354. |
| 01/31/2022 | 10,107,437. | 10,107,437. | | | 10,107,437. |
| Total | 18,815,510. | 18,815,510. | | | 18,815,510. |

LUNYA COMPANY                                                           46-1417094


Form 1120, Page 6 Detail
================================================================================


Sch L, Line 6 -
| Other current assets | Beginning | Ending |
| --- | --- | --- |
| PREPAID EXPENSES | 796,061. | 956,530. |
| DEPOSITS | 651,032. | 598,957. |
| OTHER CURRENT ASSETS | 14,259. | NONE |
| Total | 1,461,352. | 1,555,487. |


Sch L, Line 14 - Other assets
| | Beginning | Ending |
| --- | --- | --- |
| OTHER NONCURRENT ASSETS | 123,343. | 218,685. |
| Total | 123,343. | 218,685. |

Sch L, Line 18 -
Other current liabilities
| | Beginning | Ending |
| --- | --- | --- |
| ACCRUED EXPENSES | 1,269,772. | 1,093,987. |
| GIFT CARD LIABILITY | 271,371. | 175,689. |
| PROVISION FOR RETURNS | 875,357. | 1,161,446. |
| ACCRUED PAYROLL | 171,664. | 53,961. |
| ACCRUED BONUS | 68,246. | NONE |
| ACCRUED PTO | 91,595. | 112,121. |
| SALES TAXES PAYABLE | 2,273,224. | 990,447. |
| CREDIT CARD PAYABLE | 993,025. | 963,422. |
| DEFERRED REVENUE | 568,265. | 139,303. |
| PRINCIPAL PAYABLE | NONE | 1,000,000. |
| INTEREST PAYABLE | NONE | 54,306. |
| OTHER SHORT TERM LIABILITIES | NONE | 6,800. |
| LEASE LIABILITY | NONE | 91,896. |
| DEFERRED TAX LIABILITY | NONE | 5,357. |
| Total | 6,582,519. | 5,848,735. |

Sch L, Line 20 - Mortgages, notes,
bonds  payable in 1 year  or  more
| | Beginning | Ending |
| --- | --- | --- |
| PRINCIPAL PAYABLE | NONE | 15,000,000. |
| Total | NONE | 15,000,000. |


                                                           Statement   4

LUNYA COMPANY                                                    46-1417094


Form 1120, Page 6 Detail
================================================================================


Sch M-1, Line 4 - Income subject to tax not recorded on books
--------------------------------------------------------------------
  Gain or loss on disposition of assets                    6,419.
                                                             ---------------
    Total                                            6,419.
                                                             ===============


Sch M-1, Line 5 - Expenses recorded on books not deducted on return
--------------------------------------------------------------------
  ACCRUED VACATION                                           2,949.
  NONDEDUCTIBLE FRINGE BENEFITS: PARKING                     13,590.
  ACCRUED EXPENSES                                          290,885.
  STATE INCOME TAX                                           29,896.
  ISO STOCK COMPENSATION                                    209,390.
  PENALTIES                                                  16,109.
  GIFTS                                                     180,330.
  STOCK COMPENSATION - NQ                                    60,371.
  163(I) NONDEDUCTIBLE INTEREST EXPENSE                      35,862.
  INTEREST EXPENSE                                           18,444.
  INVENTORY VALUATION                                     1,936,903.
  DEFERRED RENT                                              91,896.
  ALLOWANCE FOR DOUBTFUL ACCOUNTS                            62,069.
                                                             ---------------
    Total                                        2,948,694.
                                                             ===============


Sch M-1, Line 8 - Deductions on return not recorded on books
--------------------------------------------------------------------
  Amortization                                               63,545.
  ACCRUED RETURNS                                            10,268.
  ACCRUED BONUS                                              68,246.
  SALES TAX PAYABLE                                         351,748.
                                                             ---------------
    Total                                          493,807.
                                                             ===============


Sch M-2, Line 3 - Other increases
------------------------------------
  OTHER ADJUSTMENT                                              707.
                                                             ---------------
    Total                                              707.
                                                             ===============


                                                            Statement   5

LUNYA COMPANY                                                      46-1417094


Form 1125-A Detail
==============================================================================


Line 5 - Other costs
--------------------
    COGS - FREIGHT AND OTHER DELIVERY COSTS                        5,041,455.
    COGS - OTHER COSTS TEMPORARY                                   3,092,943.
                                                                 ---------------
        Total                                                      8,134,398.
                                                                 ===============


                                                              Statement   6

        000104  X78D                                                24

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2021                                    **Jurisdiction:**  Federal
**Name:**    LUNYA COMPANY                    **No of Attachments:**  2
**Return No:**    C0001041

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Lunya Company_280C Election | C0001041_FE_Lunya Company_280C Election.pdf | 292,925 |
| Lunya_Depreciation Statement_Federal | C0001041_FE_Lunya_Depreciation Statement_Federal.pdf | 32,992 |

**03/17/2023 12:10:08**

| Form **6765** | **Credit for Increasing Research Activities** | OMB No. 1545-0619 |
|---|---|---|
| (Rev. December 2020)<br>Department of the Treasury<br>Internal Revenue Service | ▶ **Attach to your tax return.**<br>▶ Go to *www.irs.gov/Form6765* for instructions and the latest information. | Attachment<br>Sequence No. **676** |

| Name(s) shown on return | Identifying number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**Section A—Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | | |
| 6 | Cost of supplies | **6** | | |
| 7 | Rental or lease costs of computers (see instructions) | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | **8** | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % | |
| 11 | Enter average annual gross receipts. See instructions | **11** | | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** | |
| 16 | Add lines 1, 4, and 15 | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ▶    Yes ☐    No ☐<br>If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **17** | |

**Section B—Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** | |
| 22 | Add lines 18 and 21 | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | | |
| 25 | Cost of supplies | **25** | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | | |
| 30 | Divide line 29 by 6.0 | **30** | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** | |
| 33 | Add lines 23 and 32 | | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ▶    Yes ☐    No ☐<br>If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **34** | |

**For Paperwork Reduction Act Notice, see separate instructions.**          Cat. No. 13700H          Form **6765** (Rev. 12-2020)

Form 6765 (Rev. 12-2020) Page **2**

**Section C—Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . | 36 | |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | 37 | |
| 38 | Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| | • Estates and trusts, go to line 39. | | |
| | • Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | • Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | • Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | • Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |

**Section D—Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | |

Form **6765** (Rev. 12-2020)

STATEMENT ATTACHED TO
AND MADE PART OF THE FEDERAL INCOME TAX RETURN FOR
THE YEAR ENDED JANUARY 31, 2022

<u>LUNYA COMPANY</u>
EIN #  <u>46-1417094</u>

---

Statement pursuant to Treasury Regulation §§1.41–9(b)(2) and 1.280C-4(a).

As of the date of filing its timely-filed, income tax return for its taxable year ended January 31, 2022, the taxpayer has not determined its research credit computation method for such taxable year (i.e., either the Alternative Simplified Credit, under section 41(c)(5) ("ASC"), or the regular research credit, under section 41(a) ("Regular Credit")).  As such, in order to preserve the ability to elect either the ASC or the Regular Credit on an amended return for this taxable year, no research credit has been reported in either Section A or Section B of the taxpayer's Form 6765 for the taxable year, and the taxpayer is not electing either the ASC or Regular Credit method.  However, the taxpayer hereby elects the reduced research credit under section 280C(c)(3), regardless of whether the ASC or the Regular Credit is elected on an amended return for the taxable year, and has checked the section 280C(c)(3) election box in both Sections A and B of the Form 6765.  The taxpayer is permitted to file an amended return with a research credit computed under either the ASC or Regular Credit method and will utilize the preserved section 280C(c)(3) election at such time.

# Lunya Company

### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 313.05 | $ 38.33 | $ 351.38 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MA200 | 07 00 | 1,001.00 | 1,001.00 | 1,875.44 | 89.34 | 1,964.78 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MA200 | 07 00 | 538.00 | 538.00 | 1,007.98 | 48.02 | 1,056.00 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MA200 | 05 00 | 359.50 | 359.50 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MA200 | 05 00 | 1,368.00 | 1,368.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MA200 | 05 00 | 825.00 | 825.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MA200 | 05 00 | 676.50 | 676.50 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MA200 | 07 00 | 4,337.50 | 4,337.50 | 7,352.36 | 387.12 | 7,739.48 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 112,305.00 | 112,304.00 | 139,133.17 | 7,486.93 | 146,620.10 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MA200 | 05 00 | 2,651.00 | 0.00 | 2,651.00 | 0.00 | 2,651.00 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MA200 | 05 00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 2,674.00 | 0.00 | 2,674.00 | 0.00 | 2,674.00 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 | 4,740.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 2,517.00 | 0.00 | 2,517.00 | 0.00 | 2,517.00 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 12,592.00 | 0.00 | 12,592.00 | 0.00 | 12,592.00 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 11,005.00 | 0.00 | 11,005.00 | 0.00 | 11,005.00 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 8,591.00 | 0.00 | 8,591.00 | 0.00 | 8,591.00 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.11 | 284.70 | 1,138.81 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 3,978.00 | 0.00 | 3,978.00 | 0.00 | 3,978.00 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 36,471.00 | 0.00 | 36,471.00 | 0.00 | 36,471.00 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 42,319.00 | 0.00 | 42,319.00 | 0.00 | 42,319.00 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 6,245.00 | 0.00 | 6,245.00 | 0.00 | 6,245.00 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MA200 | 07 00 | 3,163.00 | 0.00 | 3,163.00 | 0.00 | 3,163.00 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 4,385.00 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 5,152.00 | 0.00 | 5,152.00 | 0.00 | 5,152.00 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MA200 | 07 00 | 3,987.00 | 0.00 | 3,987.00 | 0.00 | 3,987.00 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MA200 | 07 00 | 7,425.00 | 0.00 | 7,425.00 | 0.00 | 7,425.00 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MA200 | 07 00 | 7,840.00 | 0.00 | 7,840.00 | 0.00 | 7,840.00 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MA200 | 07 00 | 3,734.15 | 0.00 | 3,734.15 | 0.00 | 3,734.15 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MA200 | 07 00 | 1,795.86 | 0.00 | 1,795.86 | 0.00 | 1,795.86 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MA200 | 07 00 | 4,018.00 | 0.00 | 4,018.00 | 0.00 | 4,018.00 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MA200 | 07 00 | 6,680.82 | 0.00 | 6,680.82 | 0.00 | 6,680.82 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MA200 | 07 00 | 5,584.97 | 0.00 | 5,584.97 | 0.00 | 5,584.97 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MA200 | 07 00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | 8,700.00 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MA200 | 07 00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MA200 | 07 00 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MA200 | 07 00 | 1,273.00 | 0.00 | 1,273.00 | 0.00 | 1,273.00 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MA200 | 07 00 | 4,380.00 | 0.00 | 4,380.00 | 0.00 | 4,380.00 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MA200 | 07 00 | 11,497.50 | 0.00 | 11,497.50 | 0.00 | 11,497.50 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MA200 | 07 00 | 6,761.70 | 0.00 | 6,761.70 | 0.00 | 6,761.70 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | MA100 | 15 00 | 4,172.21 | 0.00 | 4,172.21 | 0.00 | 4,172.21 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | MA100 | 15 00 | 36,153.27 | 0.00 | 36,153.27 | 0.00 | 36,153.27 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | MA100 | 15 00 | 2,375.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | MA100 | 15 00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 | 7,700.00 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | MA100 | 15 00 | 9,066.75 | 0.00 | 9,066.75 | 0.00 | 9,066.75 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | MA100 | 15 00 | 108.88 | 0.00 | 108.88 | 0.00 | 108.88 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |

# Lunya Company
## Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | MA100 | 15 00 | 4,560.60 | 0.00 | 4,560.60 | 0.00 | 4,560.60 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | MA100 | 15 00 | 2,818.84 | 0.00 | 2,818.84 | 0.00 | 2,818.84 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | MA100 | 15 00 | 1,892.00 | 0.00 | 1,892.00 | 0.00 | 1,892.00 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | MA100 | 15 00 | 3,303.00 | 0.00 | 3,303.00 | 0.00 | 3,303.00 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | MA100 | 15 00 | 17,190.00 | 0.00 | 17,190.00 | 0.00 | 17,190.00 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | MA100 | 15 00 | 120,537.25 | 0.00 | 120,537.25 | 0.00 | 120,537.25 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | P | MA100 | 15 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | T | MA100 | 15 00 | 23,943.00 | 0.00 | 23,943.00 | 0.00 | 23,943.00 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | MA100 | 15 00 | 11,940.60 | 0.00 | 11,940.60 | 0.00 | 11,940.60 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | MA100 | 15 00 | 2,846.25 | 0.00 | 2,846.25 | 0.00 | 2,846.25 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | MA100 | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | MA100 | 03 00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | MA100 | 03 00 | 32,250.00 | 0.00 | 32,250.00 | 0.00 | 32,250.00 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | MA100 | 03 00 | 58,200.00 | 0.00 | 58,200.00 | 0.00 | 58,200.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | MA100 | 03 00 | 304,430.00 | 0.00 | 304,430.00 | 0.00 | 304,430.00 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MA200 | 07 00 | 7,117.50 | 0.00 | 7,117.50 | 0.00 | 7,117.50 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MA200 | 07 00 | 6,789.00 | 0.00 | 6,789.00 | 0.00 | 6,789.00 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MA200 | 07 00 | 12,375.00 | 0.00 | 12,375.00 | 0.00 | 12,375.00 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 60,236.55 | 0.00 | 60,236.55 | 0.00 | 60,236.55 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 55,003.45 | 0.00 | 55,003.45 | 0.00 | 55,003.45 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | MA100 | 03 00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | MA100 | 03 00 | 22,275.00 | 0.00 | 22,275.00 | 0.00 | 22,275.00 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | MA100 | 03 00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 2,520.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | MA100 | 03 00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MA200 | 07 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MA200 | 07 00 | 1,704.00 | 0.00 | 0.00 | 1,704.00 | 1,704.00 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MA200 | 07 00 | 1,918.00 | 0.00 | 0.00 | 1,918.00 | 1,918.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MA200 | 07 00 | 567.00 | 0.00 | 0.00 | 567.00 | 567.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MA200 | 07 00 | 1,857.00 | 0.00 | 0.00 | 1,857.00 | 1,857.00 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MA200 | 07 00 | 2,508.00 | 0.00 | 0.00 | 2,508.00 | 2,508.00 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | MA100 | 15 00 | 27,899.00 | 0.00 | 0.00 | 27,899.00 | 27,899.00 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | MA100 | 15 00 | 9,471.00 | 0.00 | 0.00 | 9,471.00 | 9,471.00 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | MA100 | 15 00 | 7,397.00 | 0.00 | 0.00 | 7,397.00 | 7,397.00 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | MA100 | 15 00 | 10,970.00 | 0.00 | 0.00 | 10,970.00 | 10,970.00 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | MA100 | 15 00 | 20,963.00 | 0.00 | 0.00 | 20,963.00 | 20,963.00 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | $ 1,410,942.27 | $ 486,460.50 | $ 1,282,537.94 | $ 273,930.96 | $ 1,556,468.90 |
| Less disposals and transfers | (11,497.50) | (11,497.50) | 0.00 | (11,497.50) | | (11,497.50) |
| Count = 1 | | | | | | |
| Net Grand Total | $ 1,885,905.27 | $ 1,399,444.77 | $ 486,460.50 | $ 1,271,040.44 | $ 273,930.96 | $ 1,544,971.40 |
| Count = 106 | | | | | | |

March 3, 2023 at 6:34 PM

## Lunya Company

### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   Report Assumptions   - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:**  Depreciation Summary with category

**Source Report:**  Depreciation Summary

**Calculation Assumptions:**

Include Sec 168 Allowance & Sec 179: Yes

Adjustment Convention: None

**Group/Sorting Criteria:**

Group = All Complete Assets

Include Assets that meet the following conditions:

All Complete Assets

Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com

LUNYA COMPANY
Instructions for Filing
Form 120
Arizona Corporation Income Tax Return
for the year ended  January 31, 2022

This return indicates tax due in the amount of $64.  Payment of this liability is made payable by authorizing to initiate an electronic funds withdrawal as indicated on Form 120.  The amount of $64 will be withdrawn from your bank account on March 17, 2023.

The amount payable includes:

| | |
|---|---|
| Tax | $50 |
| Failure to pay penalty | $13 |
| Interest due | $1 |
| Total Amount Payable | **$64** |

DO NOT separately file Form 120 with the state of Arizona.  Doing so will delay the processing of your return.

The state of Arizona will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

| Arizona Form **AZ-8879-C** | **E-file Signature Authorization - Corporation** | **2021** |
|---|---|---|

**Do _not_ mail this form to the Arizona Department of Revenue.  *The ERO must retain this document a minimum of four years.***

| Name of Corporation | Employer Identification Number (required) |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Name and Title of Officer

BLAIR LAWSON, CEO

## PART 1 - PURPOSE
- To certify the truthfulness, correctness, and completeness of the corporation's Arizona electronic income tax return.
- To authorize the Electronic Return Originator (ERO) to affirm that the corporation wishes to use the officer's electronic signature to the corporation's federal income tax return as the corporation's signature to the Arizona electronic income tax return filed by the corporation.

## PART 2 - TAX RETURN INFORMATION FROM ARIZONA RETURN

**1 Federal taxable income**
from Forms 120 and 120A, line 1 . . — 10107437 00

**2 Arizona taxable income**
from Form 120, line 15; or Form 120A,
line 7 . . . . . . . . . . — 105,511 00

**Check box 3 *or* box 4:**

**3** ☐ **REFUND:** *Enter the amount to be refunded*
from Form 120, line 33; or Form 120A, line 25 . . . . . . .    00

**4** ☒ **AMOUNT OWED:** *Enter the total due*
from Form 120, line 30; or Form 120A, line 22 . . . . . . .    64 00

## PART 3 - FINANCIAL INSTITUTION INFORMATION
Must be present when requesting direct debit.

| TYPE OF ACCOUNT | ROUTING NUMBER |
|---|---|
| ☒ Checking  ☐ Savings | 121000358 |

ACCOUNT NUMBER

████████████

| DIRECT DEBIT REQUEST DATE | DIRECT DEBIT PAYMENT AMOUNT |
|---|---|
| 03/17/2023 | $ 64 .00 |

☐ **Foreign Account**:  See instructions below.

**Box 3 Checkbox - Refund:** The corporation is due a refund based on the information provided on its income tax return. If the corporation is due a refund, we will send a check.

**Box 4 Checkbox - Amount Owed:** The corporation owes taxes based on the information provided on its income tax return. The corporation has elected to direct debit for payment. The payment will be withdrawn from the account on the date listed in the Financial Institution Information Section (Part 3).

**Foreign Account Checkbox:** Check the "Foreign Account" box if the corporation's debit will ultimately come from a foreign account. If you check this box, do not enter the corporation's bank account information, we will not direct debit the account. **If the corporation owes tax and is required by pay by EFT, submit payment by ACH Credit to avoid penalty. If the corporation owes tax and is NOT required to pay by EFT, submit payment by ACH Credit or complete Form 120V, mail it and a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.**

## PART 4 - DECLARATION AND SIGNATURE AUTHORIZATION  *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic Arizona income tax return and accompanying schedules and statements for the 2021 tax year, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of federal taxable income, Arizona taxable income, Refund, and Amount Owed listed above are the amounts shown on the copy of the corporation's electronic Arizona income tax return.

If I have filed a balance due return, I understand that if the Arizona Department of Revenue (ADOR) does not receive full and timely payment of the tax liability by the original due date of the income tax return, the corporation will remain liable for the tax liability and all applicable interest and penalties. When electronically filing the corporation's federal and state tax returns, I understand that if there is an error on the federal return, the state return will also be rejected.

I authorize the ADOR and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Arizona income taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

I consent to the corporation's Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending an electronic Arizona corporate

income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending the corporation's ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of the return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of the return or refund is delayed, I authorize ADOR to disclose to the corporation's ERO, OLSP and/or transmitter the reason(s) for the delay. If ADOR contacts the corporation's ERO for a copy of the return, any documents or schedules to the return, and/or this authorization form, I authorize the corporation's ERO to release copies of the requested documents to ADOR.

I authorize ERNST & YOUNG U.S. LLP
(ELECTRONIC RETURN ORIGINATOR)
to make the election that I want the officer's electronic signature to the corporation's federal electronic corporate income tax return to serve as the officer's signature to the corporation's electronic Arizona corporate income tax return for the 2021 tax year. I understand that when the corporation's ERO makes the election that the officer's electronic signature to the corporation's federal corporate income tax return will serve as the officer's electronic signature to the corporation's Arizona corporate income tax return, I will have signed the corporation's Arizona corporate income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

PLEASE SIGN ➜

_____    03/17/2023
SIGNATURE of OFFICER                DATE

ADOR 11358 (21) 1062
1D0306 2.000

000104   X78D

25

| Arizona Form 120 | Arizona Corporation Income Tax Return | 2021 |
|---|---|---|

For the ☐ calendar year 2021 or ☒ fiscal year beginning 02/01/2021 and ending 01/31/2022

| Business Telephone Number (with area code) | Name | Employer Identification Number (EIN) |
|---|---|---|
| 917-969-6767 | LUNYA COMPANY | 46-1417094 |
| Business Activity Code (from federal Form 1120) | Address - number and street or PO Box | |
| | 1032 BROADWAY | |
| 315240 | City, Town or Post Office: SANTA MONICA  State: CA  ZIP Code: 90401 | |

**68** Check box if: A ☒ This is a first return  B ☐ Name change  C ☐ Address change

CHECK BOX IF return is filed under extension: **82** **82F** ☒

**A** Is FEDERAL return filed on a consolidated basis? . . . . . . . . . . ☐ Yes ☒ No

If "Yes", list EIN of common parent from consolidated return . . . . _____

REVENUE USE ONLY. DO NOT MARK IN THIS AREA.
**88**

**B** ARIZONA filing method: See instructions (check only one):
  1 ☒ Separate company   2 ☐ Combined (unitary group)   3 ☐ Consolidated

**C** If ARIZONA filing method is consolidated, enter the last day of the tax year Forms 122 were filed to make the election . . . . . . _____

**D** If ARIZONA filing method is combined or consolidated, see Form 51 instructions. Is Form 51 included?. . . . . . . . . . . . . . . . ☐ Yes ☐ No

**81** PM   **66** RCVD

**E** ARIZONA apportionment for Multistate corporations only (check one box):
  1 ☐ AIR CARRIER   2 ☒ STANDARD   3 ☐ SALES FACTOR ONLY

**F** ☐ Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included. Indicate the year of the election cycle:
  ☐ Yr 1 ☐ Yr 2 ☐ Yr 3 ☐ Yr 4 ☐ Yr 5

**G** Is this the corporation's final ARIZONA return under this EIN? . . . . . ☐ Yes ☒ No  If "Yes", check one: 1 ☐ Dissolved  2 ☐ Withdrawn
  3 ☐ Merged/Reorganized  List EIN of the successor corporation, if any . . . _____

**H** *Marijuana Establishments only:* 1 ☐ Adult Use only 2 ☐ Dual Lic. elected for-profit  3 ☐ Dual Lic. did not elect for-profit.

| | | | |
|---|---|---:|---|
| 1 | Taxable income per included federal return . . . . . . . . . . . . . . . | **1** | -10,107,437 00 |
| 2 | Additions to taxable income from page 2, Schedule A, line A9. . . . . . . | **2** | 222,782 00 |
| 3 | Total taxable income: Add lines 1 and 2. Enter the total . . . . . . . . | **3** | -9,884,655 00 |
| 4 | Subtractions from taxable income from page 2, Schedule B, line B11. . . . | **4** | 234,376 00 |
| 5 | Adjusted income: Subtract Line 4 from line 3. Enter the difference . . . | **5** | -10,119,031 00 |
| | Multistate corporations, go to line 6. *100% Arizona corporations*, check box 5a ☐ Go to line 13 . . . . . . | | |
| 6 | Arizona adjusted income from line 5. Multistate corporations only . . . . | **6** | -10,119,031 00 |
| 7 | Nonapportionable or allocable amounts from page 2, Schedule C, line C8. Multistate corporations only . . . . | **7** | 00 |
| 8 | Adjusted business income: Subtract line 7 from line 6. Enter the difference. Multistate corporations only . . . | **8** | -10,119,031 00 |
| 9 | Arizona apportionment ratio from Schedule E or Schedule ACA . . . . . . 9  0.010427 | | |
| 10 | Adjusted business income apportioned to Arizona: Line 8 multiplied by line 9. Multistate corporations only . . | **10** | -105,511 00 |
| 11 | Other income allocated to Arizona from page 2, Schedule D, line D6. Multistate corporations only. . . . . . . | **11** | 00 |
| 12 | Adjusted income attributable to Arizona: Add lines 10 and 11. Multistate corporations only . . . . . . . . . | **12** | -105,511 00 |
| 13 | Arizona income before Net Operating Loss (NOL) from *line 5 if 100% Arizona*; or line 12 if Multistate corporation | **13** | -105,511 00 |
| 14 | Arizona basis NOL carryover: Include computation schedule. . . . . . . Stmt. 2. . . . . . . . | **14** | 00 |
| 15 | Arizona taxable income: Subtract line 14 from line 13 . . . . . . . . . | **15** | -105,511 00 |
| 16 | Enter tax: **Tax is 4.9 percent of line 15 or fifty dollars ($50), whichever is greater** . . . . . . . | **16** | 50 00 |
| 17 | Tax from recapture of tax credits from Arizona Form 300, Part 2, line 25 . . | **17** | 00 |
| 18 | Subtotal: Add lines 16 and 17. Enter the total . . . . . . . . . . . . | **18** | 50 00 |
| 19 | Nonrefundable tax credits claimed on line 20 from Arizona Form 300, Part 2, line 46 . . . . . . . . . | **19** | 00 |
| 20 | Enter form number for each nonrefundable credit used: 201 3  202 3  203 3  204 3 | | |
| 21 | Tax liability: Subtract line 19 from line 18. Enter the difference . . . . . | **21** | 50 00 |
| 22 | Refundable tax credits: Check box(es) and enter amount: 221 ☐ 308 222 ☐ 349 . . . . . . . . . | **22** | 00 |
| 23 | Extension payment made with Form 120EXT or online: See instructions . . . | **23** | 00 |
| 24 | Estimated tax payments: 24a ____ 00 Claim of Right: 24b ____ 00 Add 24a and 24b | **24c** | 00 |
| 25 | Total payments: Add lines 22, 23, and 24c. Enter the total . . . . . . . | **25** | 00 |
| 26 | Balance of tax due: If line 21 is larger than line 25, subtract line 25 from line 21. Enter the difference. Skip line 27 | **26** | 50 00 |
| 27 | Overpayment of tax: If line 25 is larger than line 21, subtract line 21 from line 25. Enter the difference . . . . | **27** | 00 |
| 28 | Penalty and interest . . . . . . . . . . . . . . . . . . . . Stmt. 1. . . . . . . . | **28** | 14 00 |
| 29 | Estimated tax underpayment penalty. If Form 220 is included, check this box . . . . . . . . . 29A ☐ | **29** | 00 |
| 30 | **TOTAL DUE:** See instructions . . . . . . . . . . . . . . . . . . . | **30** | 64 00 |
| 31 | **OVERPAYMENT:** See instructions . . . . . . . . . . . . . . . . . | **31** | 00 |
| 32 | Amount of line 31 to be applied to 2022 estimated tax . . . . . . . . . . 32 ____ 00 | | |
| 33 | Amount to be refunded: Subtract line 32 from line 31. . . . . . . . . . | **33** | 00 |

ADOR 10336 (21)  1062
1D0311 3.000
    000104  X78D

| Name (as shown on page 1) | EIN |
|---|---|
| LUNYA COMPANY | 46-1417094 |

## SCHEDULE A  Additions to Taxable Income

| | | | | |
|---|---|---|---|---|
| A1 | Total federal depreciation | A1 | 210,386 | 00 |
| A2 | Taxes based on income paid to any state (INCLUDING ARIZONA), local governments or foreign governments | A2 | 12,396 | 00 |
| A3 | Interest on obligations of other states, foreign countries, or political subdivisions | A3 | | 00 |
| A4 | Special deductions claimed on federal return | A4 | | 00 |
| A5 | Federal net operating loss deduction claimed on federal return | A5 | NONE | 00 |
| A6 | Additions related to Arizona tax credits: See instructions | A6 | | 00 |
| A7 | Capital loss from exchange of legal tender | A7 | | 00 |
| A8 | Other additions to federal taxable income: See instructions | A8 | | 00 |
| A9 | Total: Add lines A1 through A8. Enter the total here and on page 1, line 2 | A9 | 222,782 | 00 |

## SCHEDULE B  Subtractions from Taxable Income

| | | | | |
|---|---|---|---|---|
| B1 | Recalculated Arizona depreciation: See instructions | B1 | 228,342 | 00 |
| B2 | Basis adjustment for property sold or otherwise disposed of during the taxable year: See instructions | B2 | 6,034 | 00 |
| B3 | Dividends received from 50% or more controlled domestic corporations | B3 | | 00 |
| B4 | Foreign dividend gross-up | B4 | | 00 |
| B5 | Dividends received from foreign corporations | B5 | | 00 |
| B6 | Interest on U.S. obligations | B6 | | 00 |
| B7 | Agricultural crops charitable contribution | B7 | | 00 |
| B8 | Expenses related to certain federal tax credits: See instructions | B8 | | 00 |
| B9 | Capital gain from exchange of legal tender | B9 | | 00 |
| B10 | Other subtractions from federal taxable income: See instructions | B10 | | 00 |
| B11 | Total: Add lines B1 through B10. Enter the total here and on page 1, line 4 | B11 | 234,376 | 00 |

## SCHEDULE C  Nonapportionable Income and Expenses (Multistate Corporations Only)

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 | Nonbusiness dividends and interest income: | | | | | |
| | a Total nonbusiness dividends not deducted in Schedule B | C1a | | 00 | | |
| | b Interest from nonbusiness sources | C1b | | 00 | | |
| | c Total nonbusiness dividends and interest: Add lines C1a and C1b | | | | C1c | 00 |
| C2 | Net royalties from nonbusiness assets: Include schedule. | | | | | |
| | a Net royalties from nonbusiness real and tangible personal property | C2a | | 00 | | |
| | b Net royalties from nonbusiness patents and copyrights | C2b | | 00 | | |
| | c Total net royalties from nonbusiness assets: Add lines C2a and C2b | | | | C2c | 00 |
| C3 | Net income or (loss) from rental of nonbusiness assets: Include schedule | | | | C3 | 00 |
| C4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule. | | | | C4 | 00 |
| C5 | Other income or (loss): Include schedule. | | | | C5 | 00 |
| C6 | Subtotal: Add lines C1c, C2c, and C3 through C5 | | | | C6 | 00 |
| C7 | Expenses attributable to income derived from a foreign corporation which is not itself subject to Arizona income tax: Include schedule. | | | | C7 | 00 |
| C8 | Total: Subtract line C7 from line C6. Enter the total here and on page 1, line 7 | | | | C8 | 00 |

## SCHEDULE D  Other Income Allocated to Arizona (Multistate Corporations Only)

| | | | | | | |
|---|---|---|---|---|---|---|
| D1 | Nonbusiness dividends and interest income: | | | | | |
| | a Total nonbusiness dividends | D1a | | 00 | | |
| | b Interest from nonbusiness sources | D1b | | 00 | | |
| | c Total nonbusiness dividends and interest: Add lines D1a and D1b | | | | D1c | 00 |
| D2 | Net royalties from nonbusiness assets: Include schedule. | | | | | |
| | a Net royalties from nonbusiness real and tangible personal property | D2a | | 00 | | |
| | b Net royalties from nonbusiness patents and copyrights | D2b | | 00 | | |
| | c Total net royalties from nonbusiness assets: Add lines D2a and D2b | | | | D2c | 00 |
| D3 | Net income or (loss) from rental of nonbusiness assets: Include schedule. | | | | D3 | 00 |
| D4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule. | | | | D4 | 00 |
| D5 | Other income or (loss) directly allocable to Arizona: Include schedule. | | | | D5 | 00 |
| D6 | Total: Add lines D1c, D2c, and D3 through D5. Enter the total here and on page 1, line 11 | | | | D6 | 00 |

1D0312 2.000    000104   X78D      27

| Name (as shown on page 1) | EIN |
|---|---|
| LUNYA COMPANY | 46-1417094 |

## SCHEDULE E    Apportionment Formula (Multistate Corporations Only)

| | COLUMN A<br>Total Within Arizona<br>Round to nearest dollar. | COLUMN B<br>Total Everywhere<br>Round to nearest dollar. | COLUMN C<br>Ratio Within Arizona<br>A ÷ B |
|---|---|---|---|
| **IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying multistate service providers must include Arizona Schedule MSP. If the *"SALES FACTOR ONLY"* box on page 1, line E, is checked, *complete only Section E3, Sales Factor, lines a through f.* See instructions. | | | |
| **E1  Property Factor - STANDARD APPORTIONMENT ONLY** Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| **a** Owned Property (at original cost): | | | |
|   **1** Inventories . . . . . . . . . . . . . . . . . . . | 3,521. | 6,555,961. | |
|   **2** Depreciable assets (do not include construc ion in progress) | | 880,868. | |
|   **3** Land. . . . . . . . . . . . . . . | | | |
|   **4** Other assets (describe): _____ | | | |
|   **5** Less: Nonbusiness property (if included in above totals) . . | | | |
|   **6** Total of section a (the sum of lines 1 through 4 less line 5) . | 3,521. | 7,436,829. | |
| **b** Rented property (capitalize at 8 times net rent paid) . . . . . . | | 5,305,512. | |
| **c** Total owned and rented property (Total of section a plus section b). | 3,521. | 12,742,341. | 0.000276 |
| **E2  Payroll Factor - STANDARD APPORTIONMENT ONLY** Total wages, salaries, commissions and other compensation to employees (per federal Form 1120, or payroll reports). . . . . . . | 68,462. | 4,962,653. | 0.013795 |
| **E3  Sales Factor** | | | |
| **a** Sales delivered or shipped to Arizona purchasers . . . . . | 548,116. | | |
| **b** Sales from services or designated intangibles for **qualifying multistate service providers** only (see instructions; include Schedule MSP) . . . . . . . . . . . . . . . . . | | | |
| **c** Other gross receipts . . . . . . . . . . . . . . . . . | | | |
| **d** Total sales and other gross receipts. (the sum of lines a through c) . . | 548,116. | 39,666,662. | |
| **e** Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1) | x2    OR    x1 | | |
| **f** Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B.) Skip line E4 and line E5 **STANDARD Apportionment,** continue to E4. **SALES FACTOR ONLY Apportionment,** enter the amount from Column C on page 1, line 9 . . . . . . . . . . . . . . . . | 1,096,232. | 39,666,662. | 0.027636 |
| **E4  STANDARD Apportionment Total Ratio:** Add Column C of lines E1c, E2, and E3f. Enter the total. . . . . . . . . . . | | | 0.041707 |
| **E5  Average Apportionment Ratio for STANDARD Apportionment:** Divide line E4, Column C, by four (4). Enter the result on page 1, line 9. (If one of the factors is "0" in both Column A and Column B, see instructions.) . . . . . . . . . . | | | 0.010427 |

## SCHEDULE F    Schedule of Tax Payments (Include additional sheets if more space is needed.)

| | (a)<br>Name of Corporation | (b)<br>EIN | (c)<br>Payment<br>Date | (d)<br>Estimated<br>Payment | (e)<br>Extension<br>Payment |
|---|---|---|---|---|---|
| **F1** | | | | 00 | 00 |
| **F2** | | | | 00 | 00 |
| **F3** | | | | 00 | 00 |
| **F4** | | | | 00 | 00 |
| **F5** | | | | 00 | 00 |
| **F6** | | | | 00 | 00 |
| **F7** Total Tax Payments . . . . . . . . . . . . . . . . . . . . . . . . | | | | 00 | 00 |

ADOR 10336 (21)   1062                    AZ Form 120 (2021)                    Page 3 of 5

1D0313 1.000
000104   X78D                                                                              28

| Name (as shown on page 1) | EIN |
|---|---|
| LUNYA COMPANY | 46-1417094 |

## SCHEDULE G    Other Information

**G1** Date business began in Arizona or date income was first derived from Arizona sources: 02/01/2021

**G2** Address at which tax records are located for audit purposes:

Number and Street: 1032 BROADWAY

City: SANTA MONICA          State: CA          ZIP Code: 90401

**G3** The taxpayer designates the individual listed below as the person to contact to schedule an audit of this return and authorizes the disclosure of confidential information to this individual. (See instructions.)

Name: BLAR LAWSON          Phone Number: 916-969-6767
(Area Code)

Title: CEO

**G4** List prior taxable years ending in MM/DD/YYYY format for which a federal examination has been finalized:

NOTE: A.R.S. § 43 -327 requires the taxpayer, within ninety days after final determination, to report these changes under separate cover to the Arizona Department of Revenue or to file amended returns reporting these changes. (See instructions.)

**G5** List the taxable years ending in MM/DD/YYYY format for which federal examinations are now in progress and final determination of past examinations is still pending:

**G6** List the taxable years ending in MM/DD/YYYY format for which federal waivers of the statute of limitations are in effect and dates on which waivers expire:

Taxable Year Ending:          Waiver Expiration Date:

**G7** Indicate tax accounting method:   ☐ Cash   ☒ Accrual   ☐ Other (Specify method.) _____

**Multistate taxpayers:**

**G8** Are the nonbusiness items reported on Schedule C, lines C1 through C5, and/or are the apportionment factor amounts reported on Schedule E, Column B, treated consistently on all state tax returns filed under the Uniform Division of Income for Tax Purposes Act?

☒ Yes   ☐ No   If "No", the taxpayer must disclose the nature and extent of the variance upon request by the department.

**G9** Has the taxpayer changed the way income is apportioned or allocated to Arizona from prior taxable year returns?

☐ Yes   ☒ No

If "Yes", include explanation.

| | |
|---|---|
| **Declaration** | The following declaration must be signed by one of the following officers:  president, treasurer, or any other principal officer. Under penalties of perjury, I, the undersigned officer authorized to sign this return, declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge and belief, it is a true, correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |

**Please Sign Here**

OFFICER'S SIGNATURE                    DATE 03/17/2023        TITLE CEO

BLAIR LAWSON
OFFICER'S PRINTED NAME

**Paid Preparer's Use Only**

_Meng Zhao_
PAID PREPARER'S SIGNATURE          DATE 03/17/2023      PAID PREPARER'S TIN P01566708

MENG ZHAO
PAID PREPARER'S PRINTED NAME

ERNST & YOUNG U.S. LLP                                FIRM'S EIN 34-6565596
FIRM'S NAME (OR PAID PREPARER'S NAME, IF SELF-EMPLOYED)

725 SOUTH FIGUEROA STREET                    FIRM'S TELEPHONE NUMBER 2139773200
FIRM'S STREET ADDRESS

LOS ANGELES                         CA        90017
CITY                                STATE     ZIP CODE

**This form must be e-filed unless the corporation has a waiver or is exempt from e-filing.**
**See instructions for details.**

ADOR 10336 (21) 1062          **AZ Form 120 (2021)**          Page 4 of 5
1D0318 1.000
000104   X78D                                                      29

Name (as shown on page 1) LUCRECIA P10 PLUM   EIN 417094

## SCHEDULE A    Additions to Taxable Income Continued

**A6  Additions related to Arizona tax credits:**

A  Environmental Technology Facility Credit:

| | | | |
|---|---|---|---|
| 1 | Excess Federal Depreciation or Amortization . . . . . . . . . . . . . . | A1 | 00 |
| 2 | Excess in Federal Adjusted Basis . . . . . . . . . . . . . . . . | A2 | 00 |

B  Pollution Control Credit:

| | | | |
|---|---|---|---|
| 1 | Excess Federal Depreciation or Amortization . . . . . . . . . . . . . . | B1 | 00 |
| 2 | Excess in Federal Adjusted Basis . . . . . . . . . . . . . . . . | B2 | 00 |
| C | Credit for Taxes Paid for Coal Consumed in Generating Electrical Power . . . . . . . . | C | 00 |
| D | Credit for Employment of TANF Recipients . . . . . . . . . . . . . . | D | 00 |
| E | Credit for Donation of School Site . . . . . . . . . . . . . . . | E | 00 |
| F | Credit for Corporate Contributions to School Tuition Organizations. . . . . . . . . . | F | 00 |
| G | Credit for Corporate Contributions to School Tuition Organizations for Displaced Students or Students with Disabilities . . . . . . . . . . . . . . | G | 00 |
| H | Total Additions Related to Arizona Tax Credits . . . . . . . . . . . . . . Enter this amount on page 2, Schedule A, line A6. . . . . . . . . . . . . . | H | 00 |

**A8  Other additions to federal taxable income:**

| | | | |
|---|---|---|---|
| A | Positive Partnership Income Adjustment . . . . . . . . . . . . . . | A | 00 |
| B | Federal Exploration Expenses . . . . . . . . . . . . . . . . | B | 00 |
| C | Federal Amortization or Depreciation for Facilities and Equipment Amortized Under Arizona Law: | | |
| 1 | Pollution Control Devices . . . . . . . . . . . . . . . . | C1 | 00 |
| 2 | Child Care Facilities . . . . . . . . . . . . . . . . . | C2 | 00 |
| D | Expenses and Interest Relating to Income Not Taxed by Arizona . . . . . . . . . | D | 00 |
| E | Tax-Exempt Insurance Company Loss. . . . . . . . . . . . . . . | E | 00 |
| F | Amounts Repaid in Current Taxable Year . . . . . . . . . . . . . . | F | 00 |
| G | Excess Federal Capital Loss Carryover Under a Claim of Right Restoration . . . . . . . | G | 00 |
| H | Domestic International Sales Corporations . . . . . . . . . . . . . . | H | 00 |
| I | Expenditures for the Americans With Disabilities Act . . . . . . . . . . . | I | 00 |
| J | Treatment of Installment Obligations When Corporate Activities Cease in Arizona . . . . | J | 00 |
| K | Total Other Additions to Federal Taxable Income. Enter this amount on page 2, Schedule A, line A8 . . . . . . . . . . . . | K | 00 |

## SCHEDULE B    Subtractions from Taxable Income Continued

**B8  Expenses related to certain federal tax credits:**

| | | | |
|---|---|---|---|
| A | Work Opportunity Credit. . . . . . . . . . . . . . . . . | A | 00 |
| B | Empowerment Zone Employment Credit . . . . . . . . . . . . . . | B | 00 |
| C | Credit for Employer-Paid Social Security Taxes on Employee Cash Tips . . . . . . . | C | 00 |
| D | Indian Employment Credit . . . . . . . . . . . . . . . . | D | 00 |
| E | Total Expenses Related to Certain Federal Tax Credits. Enter this amount on page 2, Schedule B, line B8 . . . . . . . . . . . . | E | 00 |

**B10  Other subtractions from federal taxable income:**

| | | | |
|---|---|---|---|
| A | Refunds of Taxes Based on Income . . . . . . . . . . . . . . | A | 00 |
| B | Negative Partnership Income Adjustment. . . . . . . . . . . . . . | B | 00 |
| C | Expense Recapture, Mine Explorations . . . . . . . . . . . . . . | C | 00 |
| D | Deferred Exploration Expenses . . . . . . . . . . . . . . . | D | 00 |
| E | Exploration Expenses: Oil, Gas or Geothermal Resources. . . . . . . . . . | E | 00 |
| F | Arizona Amortization of Facilities and Equipment: | | |
| 1 | Pollution Control Devices . . . . . . . . . . . . . . . . | F1 | 00 |
| 2 | Cost of Child Care Facilities . . . . . . . . . . . . . . . | F2 | 00 |
| G | Interest on Federal Taxable Arizona Obligations Evidenced by Bonds | G | 00 |
| H | Expenses and Interest Relating to Tax-Exempt Income. . . . . . . . . . | H | 00 |
| I | Tax-Exempt Insurance Company Income . . . . . . . . . . . . . . | I | 00 |
| J | Claim of Right Adjustment . . . . . . . . . . . . . . . . | J | 00 |
| K | Dividends from Domestic International Sales Corporation (DISC) . . . . . . . . | K | 00 |
| L | Income from Disaster Relief Efforts . . . . . . . . . . . . . . | L | 00 |
| M | Expenditures for the Americans with Disabilities Act . . . . . . . . . . | M | 00 |
| N | Contributions in Aid of Construction (see instructions). . . . . . . . . . | N | 00 |
| O | Marijuana Establishments *only* (see instructions) | | |
| 1 | Federal Disallowed Expenses, *or* . . . . . . . . . . . . . . | O1 | 00 |
| 2 | Federal Taxable Income Attributable to NMMD Operations . . . . . . . . | O2 | 00 |
| P | Total Other Subtractions from Federal Taxable Income. Enter this amount on page 2, Schedule B, line B10 . . . . . . . . . . | P | 00 |

ADOR 10336 (21)  1062   4D0342 2.000         **AZ Form 120 (2021)**         30 Page 5 of 5

LUNYA COMPANY                                                        46-1417094


Arizona 120, Page 1 Detail
========================================================================


Line 28 - Penalties and Interest
--------------------------------
  Original due date of the return                          05/16/2022
  Extended due date of the return                          12/15/2022
  Actual filing date of the return                         03/15/2023
  Number of months late                                          3.00
  Enter "X" if valid extension filed                       X
  Balance of tax due                                             50.

  Late filing penalty (4.5% per month)                            7.
  Extension underpayment penalty (1/2 of 1% per month)            3.
  Late payment penalty (1/2 of 1% per month )                     3.
                                                         ---------------
  Total penalty (maximum 25% of balance due)                     13.

  Interest on unpaid tax  -  Interest rate    0.0300              1.
                                                         ---------------
  Total penalties and/or interest                                14.
                                                         ===============


                                                         Statement  1

        000104  X78D                                              31

LUNYA COMPANY                                                           46-1417094


Arizona Form 120, Page 1 Detail
================================================================================


Line 14 - NOL Carryover
-----------------------
Carryover generated in tax year 2021 .......                          105,511.
                                                                 ---------------

Total NOL carried forward to 2022                                      105,511.
                                                                 ===============

            000104  X78D                                                      32

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**   2021                          **Jurisdiction:**   Arizona
**Name:**   LUNYA COMPANY              **No of Attachments:**   1
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| Lunya_Depreciation Statement_AZ | C0001041_AZ_Lunya_Depreciation Statement_AZ.pdf | 23,953 |

**03/17/2023 12:10:08**

# Lunya Company
## Depreciation Summary Report

**Book =** AZ

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 314.66 | $ 38.33 | $ 352.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,736.72 | 176.85 | 1,913.57 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 933.72 | 94.85 | 1,028.57 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,997.96 | 764.87 | 6,762.83 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,032.86 | 14,973.93 | 68,006.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MF200 | 05 00 | 0.00 | 2,651.00 | 1,887.44 | 305.42 | 2,192.86 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MF200 | 05 00 | 0.00 | 2,907.00 | 2,069.64 | 334.94 | 2,404.58 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLHY | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLHY | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 0.00 | 4,385.00 | 2,858.96 | 610.42 | 3,469.38 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.56 | 343.47 | 1,059.03 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MF200 | 07 00 | 0.00 | 3,734.15 | 1,447.94 | 653.20 | 2,101.14 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 15 00 | 0.00 | 4,172.21 | 556.30 | 278.15 | 834.45 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 15 00 | 0.00 | 36,153.27 | 4,820.44 | 2,410.22 | 7,230.66 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 15 00 | 0.00 | 2,375.00 | 303.47 | 158.33 | 461.80 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 15 00 | 0.00 | 7,700.00 | 983.89 | 513.33 | 1,497.22 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 15 00 | 0.00 | 9,066.75 | 1,158.53 | 604.45 | 1,762.98 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 15 00 | 0.00 | 108.88 | 13.91 | 7.26 | 21.17 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |

# Lunya Company
## Depreciation Summary Report

**Book =** AZ

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 15 00 | 0.00 | 4,560.60 | 557.41 | 304.04 | 861.45 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 15 00 | 0.00 | 2,818.84 | 328.86 | 187.92 | 516.78 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 15 00 | 0.00 | 1,892.00 | 220.73 | 126.13 | 346.86 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 15 00 | 0.00 | 3,303.00 | 385.35 | 220.20 | 605.55 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 15 00 | 0.00 | 17,190.00 | 2,005.50 | 1,146.00 | 3,151.50 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 15 00 | 0.00 | 120,537.25 | 14,062.68 | 8,035.82 | 22,098.50 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 15 00 | 0.00 | 11,000.00 | 1,283.33 | 733.33 | 2,016.66 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 15 00 | 0.00 | 23,943.00 | 2,660.33 | 1,596.20 | 4,256.53 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 15 00 | 0.00 | 11,940.60 | 1,326.73 | 796.04 | 2,122.77 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 15 00 | 0.00 | 2,846.25 | 221.38 | 189.75 | 411.13 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 0.00 | 60,236.55 | 3,681.12 | 4,015.77 | 7,696.89 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 0.00 | 55,003.45 | 2,444.60 | 3,666.90 | 6,111.50 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/20 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 15 00 | 0.00 | 27,899.00 | 0.00 | 774.97 | 774.97 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 15 00 | 0.00 | 9,471.00 | 0.00 | 210.47 | 210.47 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 120.00 | 120.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 53.33 | 53.33 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 1,097.02 | 1,097.02 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 822.77 | 822.77 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 15 00 | 0.00 | 7,397.00 | 0.00 | 123.28 | 123.28 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 26.67 | 26.67 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 15 00 | 0.00 | 10,970.00 | 0.00 | 121.89 | 121.89 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 15 00 | 0.00 | 20,963.00 | 0.00 | 349.38 | 349.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | | | | | $ 0.00 | $ 1,897,402.77 | $ 394,722.42 | $ 291,886.68 | $ 686,609.10 |
| Less disposals and transfers | (11,497.50) | | | | | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| Count = 1 | | | | | | | | | | |
| Net Grand Total | $ 1,885,905.27 | | | | | $ 0.00 | $ 1,885,905.27 | $ 390,264.20 | $ 291,886.68 | $ 681,145.27 |
| Count = 106 | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** AZ

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:**  Depreciation Summary with category

**Source Report:**  Depreciation Summary

**Calculation Assumptions:**

      Include Sec 168 Allowance & Sec 179: Yes

      Adjustment Convention: None

**Group/Sorting Criteria:**

      Group = All Complete Assets

      Include Assets that meet the following conditions:

            All Complete Assets

      Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street
Los Angeles, CA 90017

Tel: +1 213 977 3200
ey.com

LUNYA COMPANY
Instructions for Filing
Form FTB 8453-C
California e-file Return Authorization for Corporations
for the year ended  January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017

We must receive your signed Form FTB 8453-C before we can electronically transmit your return.

There is no tax due for the current year.

DO NOT separately file Form 100 with the state of California.  Doing so will delay the processing of your return.

The state of California will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

027

Date Accepted _____     **DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | | FORM |
|---|---|---|
| **2021** | **California e-file Return Authorization for Corporations** | **8453-C** |

| Corporation name | California Corporation No., CA SOS file no., or FE N |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**Part I      Tax Return Information** (whole dollars only)

1 Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6). . . . . . . . . . . . . . . . 1 −10,095,041.

2 Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) . . . . . . . . . . 2 −6,396,573.

3 Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 18) . . . . . . . . . . . . . . 3 _____ 800.

4 Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 20) . . . . . . . . . . . . . 4 _____

5 Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 27) . . . . . . . . . . . 5 _____

**Part II      Settle the Account Electronically for Taxable Year 2021**

6 ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

7 ☒ Electronic funds withdrawal          **7a** Amount _____          **7b** Withdrawal date (mm/dd/yyyy) _____

**Part III   Schedule of Estimated Tax Payments for Taxable Year 2022** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| 8 Amount | | | | |
| 9 Withdrawal Date | | | | |

**Part IV   Banking Information** (Have you verified the corporation's banking information?)

10 Routing number  121000358

11 Account number  325011564391                    12 Type of account: ☒ Checking    ☐ Savings

**Part V      Declaration of Officer**

I authorize the corporate account to be set led as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here**     ▶ _____ | 03/17/2023 ▶ CEO _____
                      Signature of officer              Date          Title

**Part VI   Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2021 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature ▶ *Meng Zhao* | Date 03/17/2023 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's PTIN P01566708 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ ERNST & YOUNG U.S. LLP  725 SOUTH FIGUEROA STREET  LOS ANGELES, CA | | | Firm's FEIN 34-6565596 | |
| | | | | ZIP code 90017 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN | |
| | | | ZIP code | |

FTB 8453-C   2021

1D0555 1.000

000104   X78D                                                                                    33

| TAXABLE YEAR | **California Corporation** | FORM |
|---|---|---|
| **2021** | **Franchise or Income Tax Return** | **100** |

RP

```
3521439      LUNY  46-1417094              21
TYB  02-01-2021  TYE  01-31-2022
LUNYA COMPANY

1032 BROADWAY
SANTA MONICA      CA  90401
```

## Schedule Q Questions  *(continued on Side 2)*

**A FINAL RETURN?** • ☐ Dissolved  ☐ Surrendered (withdrawn)  ☐ Merged/Reorganized  ☐ IRC Section 338 sale  ☐ QSub election

*Meng Zhao*

Enter date (mm/dd/yyyy) • ☐

**B 1.** Is income included in a combined report of a unitary group? . . . . . . . . . . . . . . . . . . . . . . . . . . . • ☐ Yes ☒ No

If "Yes," indicate: ☐ Wholly within CA (R&TC 25101.15)
☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? . . . . . . . . . . . . . . . . . . • ☐ Yes ☒ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A,
subject to income or franchise tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • ☐

**4.** Is form FTB 3544 attached to the return? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • ☐ Yes ☒ No

**C 1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest)
of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property
for a term of 35 years or more, or leased such property from a government agency for any term? . . . . . . . . . . . . . . . • ☐ Yes ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership
(more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such
property for a term of 35 years or more, or leased such property from a government agency for any term? . . . . . . . . . . . • ☐ Yes ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more
transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from
property tax reassessment under R&TC Section 62(a)(2) and it was not reported on a previous year's tax return? . . . . . . . . • ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply - see instructions.)**

|  |  |  |  |
|---|---|---|---|
| **1** Net income (loss) before state adjustments. See instructions . . . . . . . . . . . . . . . . . . . . . . • | **1** | −10,107,437 | 00 |
| **2** Amount deducted for foreign or domestic tax based on income or profits from Schedule A . . . . . . . • | **2** | 12,396 | 00 |
| **3** Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A . . . . . . • | **3** |  | 00 |
| **4** Interest on government obligations. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • | **4** |  | 00 |
| **5** Net California capital gain from Side 6, Schedule D, line 11 . . . . . . . . . . . . . . . . . . . • | **5** |  | 00 |
| **6** Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 • | **6** |  | 00 |
| **7** Net income from corporations not included in federal consolidated return. See instructions . . . . . . • | **7** |  | 00 |
| **8** Other additions. Attach schedule(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • | **8** |  | 00 |
| **9** Total. Add line 1 through line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . • | **9** | −10,095,041 | 00 |

*State Adjustments*

027   3601214   Form 100 2021 **Side 1**

| | | | | | |
|---|---|---|---|---|---|
| **State Adjustments** *(cont.)* | 10 | Intercompany dividend elimination. Attach Schedule H (100) ● | 10 | 00 | |
| | 11 | Dividends received deduction. Attach Schedule H (100) ● | 11 | 00 | |
| | 12 | Additional depreciation allowed under CA law. Attach form FTB 3885 ● | 12 | 197 00 | |
| | 13 | Capital gain from federal Form 1120, line 8 ● | 13 | 00 | |
| | 14 | Charitable Contributions ● | 14 | 00 | |
| | 15 | Other deductions. Attach schedule(s). Stmt. 1 ● | 15 | 19,840 00 | |
| | 16 | Total. Add line 10 through line 15 ● | 16 | | 20,037 00 |
| | 17 | Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 ● | 17 | | -10,115,078 00 |
| **CA Net Income** | 18 | Net income (loss) for state purposes. Complete Schedule R if apportioning or allocating income. See instructions. ● | 18 | | -6,396,573 00 |
| | 19 | Net operating loss (NOL) deduction. See instructions ● | 19 | 00 | |
| | 20 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions ● | 20 | 00 | |
| | 21 | Disaster loss deduction. See instructions ● | 21 | 00 | |
| | 22 | Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 ● | 22 | | -6,396,573 00 |
| **Taxes** | 23 | Tax.  8.840 % x line 22 (at least minimum franchise tax, if applicable). See instructions ● | 23 | | 800 00 |
| | 24 | Credit name _____ code ● _____ amount ▶ | 24 | 00 | |
| | 25 | Credit name _____ code ● _____ amount ▶ | 25 | 00 | |
| | 26 | To claim more than two credits, see instructions ● | 26 | 00 | |
| | 27 | Add line 24 through line 26 ● | 27 | | 00 |
| | 28 | **Balance**. Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) ● | 28 | | 800 00 |
| | 29 | Alternative minimum tax. Attach Schedule P (100). See instructions ● | 29 | | 00 |
| | 30 | **Total tax.** Add line 28 and line 29 ● | 30 | | 800 00 |
| **Payments** | 31 | Overpayment from prior year allowed as a credit ● | 31 | NONE 00 | |
| | 32 | **2021 Estimated tax payments.** See instructions ● | 32 | 800 00 | |
| | 33 | 2021 Withholding (Form 592-B and/or 593). See instructions ● | 33 | 00 | |
| | 34 | Amount paid with extension of time to file tax return ● | 34 | NONE 00 | |
| | 35 | Total payments. Add line 31 through line 34 ● | 35 | | 800 00 |
| **Refund or Amount Due** | 36 | **Use tax. This is not a total line.** See instructions ● | 36 | 00 | |
| | 37 | Payments balance. If line 35 is more than line 36, subtract line 36 from line 35 ● | 37 | | 800 00 |
| | 38 | **Use tax balance.** If line 36 is more than line 35, subtract line 35 from line 36 ● | 38 | | 00 |
| | 39 | **Franchise or income tax due.** If line 30 is more than line 37, subtract line 37 from line 30 ● | 39 | | 00 |
| | 40 | **Overpayment.** If line 37 is more than line 30, subtract line 30 from line 37 ● | 40 | | 00 |
| | 41 | Amount of line 40 to be credited to 2022 estimated tax ● | 41 | | 00 |
| | 42 | **Refund.** Subtract line 41 from line 40 ● | 42 | | 00 |

See instructions to have the refund directly deposited.

☐ Checking

☐ Savings

_____     _____
**42a.** ● Routing number     **42b.** ● Type     **42c.** ● Account number

| | | | | | |
|---|---|---|---|---|---|
| | 43 | **a** Penalties and interest. ● | 43a | | 00 |
| | | **b** ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | |
| | 44 | **Total amount due.** Add line 38, line 39, line 41, and line 43a. Then, subtract line 40 from the result. ⊙ | 44 | | 00 |

## Schedule Q Questions *(continued from Side 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years, enter the date the water's-edge election ended ................................ (mm/dd/yyyy) ● _____

**E** Was the corporation's income included in a consolidated federal return? ............................ ● ☐ Yes  ☒ No

**F** Principal business activity code. (**Do not** leave blank): ........................... ● 315240 _____
Business activity  RETAIL SALES _____
Product or service  CLOTHING _____

**Schedule Q Questions** *(continued on Side 3)*

**G** Date incorporated (mm/dd/yyyy): 11/13/2012   Where: ● State CA  Country US

**H** Date business began in California or date income was first derived from California sources . . . . . . . . . . . .(mm/dd/yyyy) ● 11/13/2012

**I** First return? . . . . . . . ● ☐ Yes ☒ No If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

● **(1)** ☐ Sole proprietorship **(2)** ☐ Partnership **(3)** ☐ Joint venture **(4)** ☐ Corporation **(5)** ☐ Other
(Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions: . . . . . . . . . . . . . ●

**K** At any time during the taxable year, was more than 50% of the voting stock:

**1.** Of the corporation owned by any single interest? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ☐ No

**2.** Of another corporation owned by this corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**3.** Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? . . . . . . . . . ● ☐ Yes ☒ No

If 1 or 3 is "Yes," enter the country of the ultimate parent . . . . . . ● US

If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.

If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131 EN-SP, for more information. See Statement 2

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) . . . . ● ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886 for each transaction.

**M** Is this corporation apportioning or allocating income to California using Schedule R? . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ☐ No

**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ●

**O** Corporation headquarters are: . . . . . . . . ● **(1)** ☒ Within California **(2)** ☐ Outside of California, within the U.S. **(3)** ☐ Outside of the U.S.

**P** Location of principal accounting records: See Statement 3

**Q** Accounting method: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other

**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If "Yes," enter the total balance of all DISAs . . . . . . . . . . . . . . . . ● $

**S** Is this corporation or any of its subsidiaries a RIC? . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**T** Is this corporation treated as a REMIC for California purposes? . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**U** **1.** Is this corporation a REIT for California purposes? . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**2.** If question U1 is "Yes," does the entity own any qualified REIT subsidiaries that are incorporated or qualified

with the California Secretary of State? If yes, see instructions · · · · · · · · · · · · · · · · ● ☐ Yes ☐ No

**V** Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes? . . . . . . . . . . . . . . ● ☐ Yes ☒ No

If "Yes", enter the effective date of the election (mm/dd/yyyy): . . . . . . . . . . . . . . . . . . . .

**W** Is this corporation to be treated as a credit union? . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? . . . . ☐ N/A ☒ Yes ☐ No

**Z** Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company? . . . . . . ● ☐ Yes ☒ No

**AA** Did the corporation file the federal Schedule UTP (Form 1120)? . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? . . . . . . . . ● ☐ Yes ☒ No

**CC** **1.** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? . . . . . . . ● ☐ Yes ☒ No

**2.** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____ **3.** Amount last remitted ■ $ _____

| Sign Here | Under penalties of perjury, I declare that I have examined his return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | Signature of officer ▶ | Title CEO | Date 03/17/2023 | ● Telephone |
| | Officer's email address (optional) BLAWSON@LUNYA.CO | | | 917-969-6767 |
| Paid Preparer's Use Only | Preparer's signature ▶ *Meng Zhao* | Date 03/17/2023 | Check if self-employed ▶ ☐ | ● PTIN P01566708 |
| | Firm's name (or yours, if self-employed) and address | ▶ERNST & YOUNG US LLP 725 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | | ● Firm's FEIN 34-6565596 ● Telephone 213-977-3200 |
| | May the FTB discuss this return with the preparer shown above? See instructions . . . . . . . . . . . . . . . . . . . . | | ● ☒ Yes ☐ No | |

**For Privacy Notice, get FTB 1131 EN-SP.**   027   3603214   Form 100 2021 **Side 3**

1D0512 1.000

000104  X78D   37

**Schedule A** **Taxes Deducted.** Use additional sheet(s) if necessary.

| (a)<br>Nature of tax | (b)<br>Taxing authority | (c)<br>Total amount | (d)<br>Nondeductible amount | |
|---|---|---|---|---|
| See Statement 4 | | | | 00 |
| | | | | 00 |
| **Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3.<br>If the corporation uses California computation method to compute the net income, see instructions. | | 726,894. | 12,396 | 00 |

**Schedule F** **Computation of Net Income.** See instructions.

| | | | | |
|---|---|---|---|---|
| Income | **1 a)** Gross receipts or gross sales  52,733,370 | | | |
| | **b)** Less returns and allowance  13,066,707.   **c)** Balance  ● | **1c** | 39,666,663 | 00 |
| | **2** Cost of goods sold. Attach federal Form 1125-A (California Schedule V)  ● | **2** | 17,540,211 | 00 |
| | **3** Gross profit. Subtract line 2 from line 1c  ● | **3** | 22,126,452 | 00 |
| | **4** Total dividends. Attach federal Schedule C, (California Schedule H (100))  ● | **4** | | 00 |
| | **5 a)** Interest on obligations of the United States and U.S. instrumentalities  ● | **5a** | | 00 |
| | **b)** Other interest. Attach schedule  ● | **5b** | | 00 |
| | **6** Gross rents  ● | **6** | | 00 |
| | **7** Gross royalties  ● | **7** | | 00 |
| | **8** Capital gain net income. Attach federal Schedule D (California Schedule D)  ● | **8** | | 00 |
| | **9** Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1)  ● | **9** | | 00 |
| | **10** Other income (loss). Attach schedule  ● | **10** | 110,862 | 00 |
| | **11 Total income.** Add line 3 through line 10  ● | **11** | 22,237,314 | 00 |
| Deductions | **12** Compensation of officers. Attach federal Form 1125-E or equivalent schedule  See Statement 5  ● | **12** | 589,003 | 00 |
| | **13** Salaries and wages (not deducted elsewhere)  ● | **13** | 4,006,062 | 00 |
| | **14** Repairs and maintenance  ◉ | **14** | 5,056 | 00 |
| | **15** Bad debts  | **15** | | 00 |
| | **16** Rents  ● | **16** | 649,599 | 00 |
| | **17** Taxes (California Schedule A). See instructions  ● | **17** | 726,894 | 00 |
| | **18** Interest. Attach schedule  See Statement 6  ● | **18** | 83,896 | 00 |
| | **19** Charitable Contributions. Attach schedule  ● | **19** | | 00 |
| | **20** Depreciation. Attach federal Form 4562 and FTB 3885  ◉ **20**  210,386 | | | |
| | **21** Less depreciation claimed elsewhere on return  ◉ **21a**   ● **21b** | | 210,386 | 00 |
| | **22** Depletion. Attach schedule  ● | **22** | | 00 |
| | **23** Advertising  ◉ | **23** | 17,810,648 | 00 |
| | **24** Pension, profit-sharing plans, etc.  ◉ | **24** | | 00 |
| | **25** Employee benefit plans  ◉ | **25** | 373,025 | 00 |
| | **26 a)** Total travel and entertainment  434. | | | |
| | **b)** Deductible amounts  ● | **26b** | | 00 |
| | **27** Other deductions. Attach schedule  Stmt. 6  ● | **27** | 7,890,182 | 00 |
| | **28** Specific deduction for organizations under R&TC Section 23701r or 23701t. See instructions  ● | **28** | | 00 |
| | **29 Total deductions.** Add line 12 through line 28  ● | **29** | 32,344,751 | 00 |
| | **30** Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Side 1, line 1  ● | **30** | −10,107,437 | 00 |

**Schedule J** **Add-On Taxes and Recapture of Tax Credits.** See instructions.

| | | | |
|---|---|---|---|
| **1** LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ _____  ● | **1** | | 00 |
| **2** Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834)  ● | **2** | | 00 |
| **3** Interest on tax attributable to installment: **a** Sales of certain timeshares and residential lots  ● | **3a** | | 00 |
| **b** Method for nondealer installment obligations  ● | **3b** | | 00 |
| **4** IRC Section 197(f)(9)(B)(ii) election  ● | **4** | | 00 |
| **5** Credit recapture name: _____  ● | **5** | | 00 |
| **6** Combine line 1 through line 5, revise Side 2, line 39 or line 40, whichever applies, by this amount. Write "Schedule J" to the left of line 39 or line 40  ● | **6** | | 00 |

## Schedule V    Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 5,200,882 00 |
| 2 | Purchases | 2 | 12,115,972 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule | 4a | 00 |
| b | Other costs. Attach schedule ...... See Statement 7 ... | 4b | 8,134,398 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 25,451,252 00 |
| 6 | Inventory at end of year | 6 | 7,911,041 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 17,540,211 00 |

Method of inventory valuation ▶ COST

Was there any change in determining quantities, costs of valuations between opening and closing inventory? ............ ☐ Yes ☒ No
If "Yes," attach an explanation.

Enter California seller's permit number, if any ▶ _____

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ................. ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO _____

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? ........... ☐ Yes ☒ No

The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.

## Schedule L    Balance Sheet

| | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | 4,186,230. | | 4,301,747. |
| 2 a Trade notes and accounts receivable | 682,415. | | 185,030. | |
| b Less allowance for bad debts | ( ) | 682,415. | ( ) | 185,030. |
| 3 Inventories | | 5,200,882. | | 7,911,041. |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s) | Stmt 8 | 1,461,352. | | 1,555,487. |
| 6 Loans to stockholders/officers. Attach schedule | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 785,522. | | 976,212. | |
| b Less accumulated depreciation | ( 359,009 ) | 426,513. | ( 554,217 ) | 421,995. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | 664,760. | | 890,188. | |
| b Less accumulated amortization | ( 181,388 ) | 483,372. | ( 337,748 ) | 552,440. |
| 13 Other assets. Attach schedule(s) | Stmt 8 | 123,343. | | 218,685. |
| 14 **Total assets** | | 12,564,107. | | 15,146,425. |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 1,351,450. | | 2,049,860. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabili ies. Attach schedule(s) | Stmt 8 | 6,582,519. | | 5,848,735. |
| 18 Loans from stockholders. Attach schedule(s) | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | NONE | | 15,000,000. |
| 20 Other liabilities. Attach schedule(s) | | | | |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,595. | 1,595. | 1,595. | 1,595. |
| 22 Paid-in or capital surplus. Attach reconciliation | | 20,361,246. | | 20,674,330. |
| 23 Retained earnings - Appropriated. Attach schedule | | | | |
| 24 Retained earnings - Unappropriated | | -15,732,703. | | -28,428,095. |
| 25 Adjustments to shareholders' equity. Attach schedule | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 **Total liabilities and stockholders' equity** | | 12,564,107. | | 15,146,425. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the corporation **completed** federal **Schedule M-3 (Form 1120 /1120-F)**, see instructions.

| | | |
|---|---|---|
| 1 Net income per books | -12,696,099. | |
| 2 Federal income tax | -19,338. | |
| 3 Excess of capital losses over capital gains | | |
| 4 Taxable income not recorded on books this year (itemize) _See Statement 9_ | 6,419. | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | |
| a Depreciation . . $ 146,260. | | |
| b State taxes . . . $ | | |
| c Travel and entertainment . $ 434. | | |
| d Other . . . . . $ 2,948,694. | Stmt 9 | |
| e Total. Add line 5a through line 5d | 3,095,388. | |
| 6 Total. Add line 1 through line 5e | -9,613,630. | |

| | | |
|---|---|---|
| 7 Income recorded on books this year not included in this return (itemize) | | |
| a Tax-exempt interest. $ | | |
| b Other . . . . . $ | | |
| c Total. Add line 7a and line 7b | | |
| 8 Deductions in this return not charged against book income this year (itemize) | | |
| a Depreciation. . $ | | |
| b State tax refunds. $ | | |
| c Other . . . . . $ 493,807. | Stmt 9 | |
| d Total. Add line 8a through line 8c | | 493,807. |
| 9 Total. Add line 7c and line 8d | | 493,807. |
| 10 Net income per return. Subtract line 9 from line 6 | | -10,107,437. |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Side 5, Schedule L, line 24)

| | | |
|---|---|---|
| 1 Balance at beginning of year | -15,732,703. | |
| 2 Net income per books | -12,696,099. | |
| 3 Other increases (itemize) | 707. | |
| 4 Total. Add line 1 through line 3 | -28,428,095. | |

| | | |
|---|---|---|
| 5 Distributions: a Cash | | |
| b Stock | | |
| c Property | | |
| 6 Other decreases (itemize) | | |
| 7 Total. Add line 5 and line 6 | | |
| 8 Balance at end of year. Subtract line 7 from line 4 | -28,428,095. | |

## Schedule D   California Capital Gains and Losses

### Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less. Use additional sheet(s) if necessary.

| (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) |
|---|---|---|---|---|---|
| 1 | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| 2 Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | | 00 |
| 3 Unused capital loss carryover from 2020 | | | | | 00 |
| 4 Net short-term capital gain (loss). Combine line 1 through line 3 | | | | | 00 |

### Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year. Use additional sheet(s) if necessary.

| | | | | | |
|---|---|---|---|---|---|
| 5 | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| 6 Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | | | | | 00 |
| 7 Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | | 00 |
| 8 Net long-term capital gain (loss). Combine line 5 through line 7 | | | | | 00 |
| 9 Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | | | | | 00 |
| 10 Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | | | | | 00 |
| 11 Total lines 9 and 10. Enter here and on Form 100, Side 1, line 5. If losses exceed gains, carry forward losses to 2022 | | | | | 00 |

| TAXABLE YEAR | | CALIFORNIA SCHEDULE |
|---|---|---|
| **2021** | **Apportionment and Allocation of Income** | **R** |

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2021 or fiscal year beginning month (mm/dd/yyyy) __02/01/2021__ , and ending (mm/dd/yyyy) __01/31/2022__ .

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) . . . . . . . . . . ● | **1a** | −10,115,078 | 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 . . . . . . . . . . . . . ● | **1b** | | 00 |
| **c** Total. Combine line 1a and line 1b . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **1c** | −10,115,078 | 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | | |
|---|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 . . . . . ● | **2** | | 00 | |
| **3** Interest. Attach schedule . . . . . . . . . . . . . . . ● | **3** | | 00 | |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) . . . . . . . . . . . . . . . . ● | **4** | | 00 | |
| **5** Royalties. Attach schedule . . . . . . . . . . . . . . ● | **5** | | 00 | |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) . ● | **6** | | 00 | |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule . . . . . . . . . . . . . . . . . ● | **7** | | 00 | |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule . . . . . . ● | **8** | | 00 | |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 . . . . . . . . . . ● | **9** | | | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | | |
|---|---|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) . . . . . . . ● | **10** | | 00 | |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R . . . . . . . . . . . . . . ● | **11** | | 00 | |
| **12** Business income (loss) deferred from prior years. See General Information L . . . ● | **12** | | 00 | |
| **13** Capital gain (loss) netting subject to separate apportionment. See General Information M . . . . . . . . . . . . . . . ● | **13** | | 00 | |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 . . . . . . . . . ● | **14** | | | 00 |
| **15** Total business income (loss) subject to apportionment for this trade or business, subtract the sum of line 9 and line 14 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **15** | −10,115,078 | | 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) . . . . . . . . . . ● | **16** | | | 00 |
| **17** Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 . . . ● | **17** | −10,115,078 | | 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 . . . . . . . . . . . ● | **18a** | 63.2380 | | % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a . . . . . . . . . . . ● | **18b** | −6,396,573 | | 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | | |
|---|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | | |
| **a** Dividends included in line 2 above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **19a** | | | 00 |
| **b** Interest included in line 3 above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **19b** | | | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) . . . . . ● | **20** | | | 00 |
| **21** Royalties. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **21** | | | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M . . . . . . . . . . . . . . . . . . ● | **22** | | | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule . . . . . . . . . . ● | **23** | | | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule . . . . . . . . . . . . . . . . . . . . ● | **24** | | | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 . . . . . . . . . ● | **25** | | | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **26** | | | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 . . . . . . . . . . . ● | **27** | | | 00 |

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**California Business Income (Loss)** subject to a separate apportionment formula.

**28** California business income (loss) from a nonunitary partnership or LLC . . ● **28** | | 0 0

**29** California income (loss) from a separate trade or business. Attach
supplemental schedule R. . . . . . . . . . . . . . . . . . . . ● **29** | | 0 0

**30** California business income (loss) deferred from prior years.
See General Information L . . . . . . . . . . . . . . . . . . . ● **30** | | 0 0

**31** Total business income (loss) separately apportioned to California. Combine line 28 through line 30 . . . . . . ● **31** | 0 0

**Net Income (Loss) for California Purpose**

**32** Post-apportioned and allocated amounts from capital gain (loss) netting.
See General Information M . . . . . . . . . . . . . . . . . . . . . . ● **32** | 0 0

**33** Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32 . ● **33** | −6,396,573 00

**34** Contributions adjustment from Schedule R-6, line 15 . . . . . . . . . . . . . . . . . . . . ● **34** | 0 0

**35** Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or
Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 . . . . . . . . . . . . . . . . . . . ● **35** | −6,396,573 00

1Y0531 1 000
000104   X78D                                                                                    42

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**Schedule R-1**  Apportionment Formula.

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California [(b) ÷ (a)] x 100 |
|---|---|---|---|
| **1  Sales:** Gross receipts, less returns, and allowances . . . . | 39,666,662. | | |
| **a** Sales delivered or shipped to California purchasers. | | | |
| (i)  Shipped from outside California . . . . . . . . . | | | |
| (ii)  Shipped from within California . . . . . . . . . | | 8,773,664. | |
| **b** Sales shipped from California to: | | | |
| (i)  The United States Government . . . . . . . . . | | | |
| (ii)  Purchasers in a state where the taxpayer is not taxable. . . | | ● 16,310,722. | |
| **c** Total other gross receipts . . . . . . . . . . . . . | ● | | |
| (i)  Sales from services . . . . . . . . . . . . . . | | ● | |
| (ii)  Sales or other income from intangibles . . . . . . | | ● | |
| (iii)  Sales from rental, leasing or licensing of tangible or real property . . | | ● | |
| (iv)  Sales from other gross receipts. . . . . . . . . | | ● | |
| **d** Sales from partnerships or LLCs treated as partnerships | ● | ● | |
| **Total sales** . . . . . . . . . . . | ● 39,666,662. | ● 25,084,386. | |
| **2  Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H . . | | | ● 63.2380% |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a) Total within and outside California | (b) Total within California | (c) Percent within California [(b) ÷ (a)] x 100 |
|---|---|---|---|
| **1  Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with he business and the value of construction in progress. | | | |
| Inventory . . . . . . . . . . . . . . . . . | | | |
| Buildings . . . . . . . . . . . . . . . . | | | |
| Machinery and equipment (including delivery equipment) . | | | |
| Furniture and fixtures . . . . . . . . . . . . | | | |
| Land . . . . . . . . . . . . . . . . . . | | | |
| Other tangible assets. Attach schedule . . . . . . . . . | | | |
| Rented property used in the business. See General Information E . | | | |
| **Total property** . . . . . . . . . . . . . . . . . | ● | ● | ● % |
| **2  Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| **Total payroll** . . . . . . . . . . . . . . . | ● | ● | ● % |
| **3  Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions . . . . . . . . . . . . | | | |
| **a** Sales delivered or shipped to California purchasers. | | | |
| (i)  Shipped from outside California . . . . . . . . . | | | |
| (ii)  Shipped from within California . . . . . . . . . | | | |
| **b** Sales shipped from California to: | | | |
| (i)  The United States Government . . . . . . . . | | | |
| (ii)  Purchasers in a state where the taxpayer is not taxable. . . | | | |
| **c** Total other gross receipts . . . . . . . . . . . . . | ● | ● | |
| **Total sales** . . . . . . . . . . . . . . . . . . . | ● | ● | ● % |
| **4  Total percent.** Add the percentages in column (c). . . . . | | | % |
| **5  Apportionment percentage.** Divide line 4 by 3, enter he result here and on Schedule R, Side 1, line 18a. See General Information H . . | | | ● % |

1Y0509 1 000
000104   X78D                                                      43

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**Schedule R-2** **Sales and General Questionnaire.** Attach additional sheets if necessary.

**1** Describe briefly the nature and location(s) of the California business activities. _____ See Statement 10

**2** State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest. _____

_____

**3** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? [X] Yes [ ] No   If "No," explain. _____

**4** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. [X] Yes [ ] No   If "No," explain. _____

**5** **a** Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)-(iv)? ● [ ] Yes [X] No
If "Yes," provide a brief description. _____

**b** Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions. [ ] Yes [X] No
If "Yes," provide a brief description of the new method. _____

**6** Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer? [X] Yes [ ] No   If "No," explain. _____

**7** Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns? See General Information I. [ ] Yes [X] No   If "Yes," explain. _____

_____

**8** Does the California sales figure on Schedule R-1 (or comparable schedule in a combined report) include all sales shipped to California destinations?
[X] Yes [ ] No   If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. _____

_____

**9** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? [X] Yes [ ] No  If "No," explain. _____

**Schedule R-3** **Net Income (Loss) from the Rental of Nonbusiness Property**

| | (a) Total outside California | (b) Total within California | (c) Total outside and within California (a) + (b) |
|---|---|---|---|
| **1** Income from rents . . . . . . . . . . . . . . . . | | | |
| **2** Rental deductions . . . . . . . . . . . . . . . . | | | |
| **3** Net income (loss) from rents. Subtract line 2 from line 1. Enter he result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 . . . . . . . . . . . . . . . . . . . | | ⊙ | ⊙ |

**Schedule R-4** **Gain (Loss) from the Sale of Nonbusiness Assets**

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a)+(b)+(c)+(d) |
| **1** _____ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| _____ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| _____ | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| **2** Total gain (loss) . . . . . . . . . . | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

**Side 4**   Schedule R  2021    027    8014214

1Y0532 1 000
000104  X78D                                                        44

| TAXABLE YEAR **2021** | **Alternative Minimum Tax and Credit Limitations - Corporations** |  | CALIFORNIA SCHEDULE **P (100)** |

Attach to Form 100 or Form 109.

| Corporation name | California corporation number |
|---|---|
| LUNYA COMPANY | 3521439 |

**Part I   Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation**

**1** Net income (loss) after state adjustments. Enter the amount from Form 100, line 17; Schedule R, line 1c; or Form 109, the lesser of line 1 or line 2. See instructions ...... ⊙ **1** −10,115,078 00

**2 Adjustments.** See instructions.
- **a** Depreciation of tangible property placed in service after 1986 and before 1999 ⊙ **2a** 3,508 00
- **b** Amortization of certified pollution control facilities placed in service after 1986 ⊙ **2b** 00
- **c** Amortization of mining exploration and development costs incurred after 1987 ⊙ **2c** 00
- **d** Basis adjustments in determining gain or loss from sale or exchange of property ⊙ **2d** 00
- **e** Long-term contracts entered into after February 28, 1986 ...... ⊙ **2e** 00
- **f** Installment sales of certain property ...... ⊙ **2f** 00
- **g** Tax shelter farm activities (personal service corporations only) ... ⊙ **2g** 00
- **h** Passive activities (closely held corporations and personal service corporations only) ... ⊙ **2h** 00
- **i** Certain loss limitations ...... ⊙ **2i** 00
- **j** Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (541), line 12a ⊙ **2j** 00
- **k** Merchant marine capital construction funds ...... ⊙ **2k** 00
- **l** Combine line 2a through line 2k ...... ⊙ **2l** 3,508 00

**3 Tax preference items.** See instructions.
- **a** Depletion ...... ⊙ **3a** 00
- **b** Intangible drilling costs ...... ⊙ **3b** 00
- **c** Add line 3a and line 3b ...... ⊙ **3c** 00

**4 Pre-adjustment alternative minimum taxable income (AMTI):**
- **a** Combine line 1, line 2l, and line 3c ...... ⊙ **4a** −10,111,570 00
- **b** **Apportioned pre-adjustment AMTI.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 4a ...... ⊙ **4b** −6,394,355 00

**5 Adjusted current earnings (ACE) adjustment:**
- **a** Enter ACE. See instructions ...... ⊙ **5a** −10,111,570 00
- **b** **Apportioned ACE.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 5a ...... ⊙ **5b** −6,394,355 00
- **c** Subtract line 4b from line 5b (even if one or both of the figures are negative). If negative, use brackets ...... ⊙ **5c** 00
- **d** Multiply line 5c by 75% (.75) and enter the result as a positive number ...... ⊙ **5d** 00
- **e** Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. Enter an amount on line 5e (even if line 5c is positive) ...... ⊙ **5e** 00
- **f** **ACE adjustment:**
  - • If line 5c is a positive amount or zero, enter the amount from line 5d on line 5f as a positive amount.
  - • If line 5c is a negative amount, enter the smaller of line 5d or line 5e on line 5f as a negative amount .. ⊙ **5f** 00

**6** Combine line 4b and line 5f. If zero or less, enter -0- ...... ⊙ **6** NONE 00

**7 a** Reduction for disaster loss deduction, if any, from Form 100, line 21 . ⊙ **7a** 00
- **b** AMT net operating loss deduction. See instructions ...... ⊙ **7b** 00
- **c** Combine line 7a and line 7b ...... ⊙ **7c** 00

**8** AMTI. Subtract line 7c from line 6 ...... ⊙ **8** NONE 00

**9** Enter $40,000 exemption. See instructions ...... ⊙ **9** 40,000 00

**10** Enter $150,000 limitation. See instructions ...... ⊙ **10** 150,000 00

**11** Subtract line 10 from line 8. If zero or less, enter -0- ...... ⊙ **11** NONE 00

**12** Multiply line 11 by 25% (.25) ...... ⊙ **12** NONE 00

**13** Exemption. Subtract line 12 from line 9. If zero or less, enter -0- ...... ⊙ **13** 40,000 00

**14** Subtract line 13 from line 8. If zero or less, enter -0- ...... ⊙ **14** NONE 00

**15** Multiply line 14 by 6.65% (.0665) ...... ⊙ **15** 800 00

**16** Banks and financial corps. Multiply Form 100, line 22, by 2.00% (.0200). See instructions .. ⊙ **16** 00

1D0518 1.000
000104  X78D

45

## Adjusted Current Earnings (ACE) Worksheet

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI . Enter the amount from Schedule P (100), line 4a, or Schedule P (100W), line 4a. | | | **1** | −10,111,570. |
| 2 | ACE depreciation adjustment: | | | | |
| | **a** AMT depreciation | **2a** | 207,075. | | |
| | **b** ACE depreciation: | | | | |
| | (1) Post-1998 property | **2b(1)** | 207,075. | | |
| | (2) Post-1990, pre-1998 property | **2b(2)** | | | |
| | (3) Post 1987, pre-1990 property | **2b(3)** | | | |
| | (4) Post-1981, pre-1987 property | **2b(4)** | | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | | | |
| | (6) Other property | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 207,075. | | |
| | **c** ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| | **a** Tax-exempt interest income | **3a** | | | |
| | **b** Death benefits from life insurance contracts | **3b** | | | |
| | **c** All other distributions from life insurance contracts (including surrenders) | **3c** | | | |
| | **d** Inside buildup of undistributed income in life insurance contracts | **3d** | | | |
| | **e** Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | **3e** | | | |
| | **f** Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | |
| 4 | Disallowance of items not deductble from E&P: | | | | |
| | **a** Allowable deduction to a credit union | **4a** | | | |
| | **b** Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | **4b** | | | |
| | **c** Total increase to ACE because of disallowance of items not deductble from E&P. Add lines 4a and 4b | | | **4c** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| | **a** Intangible drilling costs | **5a** | | | |
| | **b** Circulation expenditures | **5b** | | | |
| | **c** Organizational expenditures | **5c** | | | |
| | **d** LIFO inventory adjustments | **5d** | | | |
| | **e** Installment sales | **5e** | | | |
| | **f** Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | |
| 8 | Depletion | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | **9** | |
| 10 | Interest income | | | **10** | |
| 11 | Interest expense | | | **11** | |
| 12 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 11. Enter the result here and on Schedule P (100), line 5a, or Schedule P (100W), line 5a | | | **12** | −10,111,570. |

1D0557 1.000

**Part I    Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation** *(continued)*

| | | |
|---|---|---:|
| 17 | **TMT.** Add line 15 and line 16 from Side 1 ⊙ **17** | 800 00 |
| 18 | Regular tax before credits. Enter the amount from Form 100, line 23 or Form 109, line 10. See instructions. ⊙ **18** | 800 00 |
| 19 | **AMT.** Subtract line 18 from line 17. If zero or less, enter -0-. See instructions ⊙ **19** | 00 |

**Part II    Credits that Reduce Tax. See instructions.**

| | | |
|---|---|---:|
| 1 | Regular tax from Form 100, line 23 or Form 109, line 10 ⊙ **1** | 800 00 |
| 2 | TMT (before credits) from Part I, line 17 (but not less than the minimum franchise tax, if applicable) ⊙ **2** | 800 00 |

| | | | (a) Credit amount | (b) *Credit used this year | (c) Tax balance that may be offset by credits | (d) Credit carryover |
|---|---|---|---|---|---|---|
| **Section A - Credits that reduce excess regular tax.** | | | | | | |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions. This is the excess regular tax which may be offset by credits. | **3** | | | ⊙ NONE | |
| **A1** | **Credits that reduce excess regular tax and have no carryover provisions.** | | | | | |
| 4 | Code: 162   Prison Inmate Labor Credit. | **4** | ⊙ | ⊙ | ⊙ NONE | |
| **A2** | **Credits that reduce excess regular tax and have carryover provisions. See instructions.** | | | | | |
| 5 | Code: ⊙__ __ __   Credit Name: _____ | **5** | ⊙ | ⊙ | ⊙ | ⊙ |
| 6 | Code: ⊙__ __ __   Credit Name: _____ | **6** | ⊙ | ⊙ | ⊙ | ⊙ |
| 7 | Code: ⊙__ __ __   Credit Name: _____ | **7** | ⊙ | ⊙ | ⊙ | ⊙ |
| 8 | Code: ⊙__ __ __   Credit Name: _____ | **8** | ⊙ | ⊙ | ⊙ | ⊙ |
| 9 | Code: 188   Credit for prior year AMT from Part III, line 3 | **9** | ⊙ | ⊙ | ⊙ NONE | ⊙ |
| **Section B - Credits that may reduce regular tax below TMT.** | | | | | | |
| 10 | If Part II, line 3 is zero, enter the amount from line 1 minus the minimum franchise tax, if applicable. If line 3 is more than zero, enter the total of Part II, line 2, minus the minimum franchise tax, if applicable, plus line 9, column (c) or the last entry in column (c) | **10** | | | ⊙ NONE | |
| **B** | **Credits that reduce net tax and have carryover provisions. See instructions.** | | | | | |
| 11 | Code: ⊙__ __ __   Credit Name: _____ | **11** | ⊙ | ⊙ | ⊙ | ⊙ |
| 12 | Code: ⊙__ __ __   Credit Name: _____ | **12** | ⊙ | ⊙ | ⊙ | ⊙ |
| 13 | Code: ⊙__ __ __   Credit Name: _____ | **13** | ⊙ | ⊙ | ⊙ | ⊙ |
| 14 | Code: ⊙__ __ __   Credit Name: _____ | **14** | ⊙ | ⊙ | ⊙ | ⊙ |
| **Section C - Credits that may reduce AMT. See instructions.** | | | | | | |
| 15 | Enter the AMT from Part I, line 19 | **15** | | | ⊙ | |
| 16a | Code: 180   Solar Energy Credit carryover from Section B, column (d) | **16a** | ⊙ | ⊙ | ⊙ | ⊙ |
| 16b | Code: 181   Commercial Solar Energy Credit carryover from Section B, column (d) | **16b** | ⊙ | ⊙ | ⊙ | ⊙ |
| 17 | Code: 176   Enterprise Zone Hiring & Sales or Use Tax Credit carryover from Section B, column (d) | **17** | ⊙ | ⊙ | ⊙ | ⊙ |
| 18 | Adjusted AMT. Enter the balance from line 17, column (c) here and on Form 100, line 29 or Form 109, Side 1, line 13 | **18** | | | ⊙ | |

**Part III    Credit for Prior Year AMT**

| | | |
|---|---|---:|
| 1 | Enter the AMT from the 2020 Schedule P (100). See instructions. ⊙ **1** | 00 |
| 2 | Carryover of unused credit for prior year AMT. See instructions ⊙ **2** | 00 |
| 3 | Total available credit. Add line 1 and line 2. Enter here and on Part II, line 9, column (a). ⊙ **3** | 00 |

*If the corporation is subject to the credit limitation, the total of credits in Part II, Sections A and B, column (b) cannot exceed $5,000,000.

For taxpayers included in a combined report, the limitation is applied at the group level. See instructions for more information.

For Schedule P Computation of AMTI

| TAXABLE YEAR | | CALIFORNIA SCHEDULE |
|---|---|---|
| **2021** | **Apportionment and Allocation of Income** | **R** |

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2021 or fiscal year beginning month (mm/dd/yyyy) __02/01/2021__ , and ending (mm/dd/yyyy) __01/31/2022__ .

Name as shown on your California tax return.
LUNYA COMPANY

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.
3521439

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | | |
|---|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | | **1a** | 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 | | **1b** | 00 |
| **c** Total. Combine line 1a and line 1b | | **1c** | −10,111,570 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | |
|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | **2** | | 00 |
| **3** Interest. Attach schedule | **3** | | 00 |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | **4** | | 00 |
| **5** Royalties. Attach schedule | **5** | | 00 |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | **6** | | 00 |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | **7** | | 00 |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule | **8** | | 00 |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 | **9** | | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | |
|---|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) | **10** | | 00 |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R | **11** | | 00 |
| **12** Business income (loss) deferred from prior years. See General Information L | **12** | | 00 |
| **13** Capital gain (loss) netting subject to separate apportionment. See General Information M | **13** | | 00 |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 | **14** | | 00 |
| **15** Total business income (loss) subject to apportionment for this trade or business, subtract the sum of line 9 and line 14 from line 1c | **15** | | −10,111,570 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | **16** | | 00 |
| **17** Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | **17** | | −10,111,570 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **18a** | | 63.2380 % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a | **18b** | | −6,394,355 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| **a** Dividends included in line 2 above | **19a** | | 00 |
| **b** Interest included in line 3 above | **19b** | | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | **20** | | 00 |
| **21** Royalties. Attach schedule | **21** | | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | **22** | | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | **23** | | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule | **24** | | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | **25** | | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | **26** | | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | **27** | | 00 |

For Schedule P Computation of AMTI

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**California Business Income (Loss)** subject to a separate apportionment formula.

28 California business income (loss) from a nonunitary partnership or LLC. . ● **28** | | 00

29 California income (loss) from a separate trade or business. Attach
supplemental schedule R. . . . . . . . . . . . . . . . . . . . ● **29** | | 00

30 California business income (loss) deferred from prior years.
See General Information L . . . . . . . . . . . . . . . . . . . ● **30** | | 00

31 Total business income (loss) separately apportioned to California. Combine line 28 through line 30 . . . . . . ● **31** | 00

**Net Income (Loss) for California Purpose**

32 Post-apportioned and allocated amounts from capital gain (loss) netting.
See General Information M. . . . . . . . . . . . . . . . . . . . . . . . . ● **32** | 00

33 Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32. ● **33** | −6,394,355 00

34 Contributions adjustment from Schedule R-6, line 15 . . . . . . . . . . . . . . . . . . . ● **34** | 00

35 Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or
Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 . . . . . . . . . . . . . . . . . . . . . ● **35** | −6,394,355 00

**Side 2**   Schedule R   2021          027          8012214

1Y0531 1 000
000104   X78D                                                                                   49

For Schedule P Computation of ACE

| TAXABLE YEAR | | CALIFORNIA SCHEDULE |
|---|---|---|
| **2021** | **Apportionment and Allocation of Income** | **R** |

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2021 or fiscal year beginning month (mm/dd/yyyy) __02/01/2021__ , and ending (mm/dd/yyyy) __01/31/2022__ .

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

1 a Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) ● **1a** | 00

b Water's-edge foreign investment interest offset from form FTB 2424, line 17 ● **1b** | 00

c Total. Combine line 1a and line 1b ● **1c** | −10,111,570 | 00

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

2 Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 ● **2** | 00

3 Interest. Attach schedule ● **3** | 00

4 Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) ● **4** | 00

5 Royalties. Attach schedule ● **5** | 00

6 Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) ● **6** | 00

7 Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule ● **7** | 00

8 Miscellaneous nonbusiness income (loss). Attach schedule ● **8** | 00

9 Total nonbusiness income (loss). Combine line 2 through line 8 ● **9** | 00

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

10 Nonunitary partnership or LLC business income (loss) ● **10** | 00

11 Income (loss) from a separate trade or business. Attach supplemental Schedule R ● **11** | 00

12 Business income (loss) deferred from prior years. See General Information L ● **12** | 00

13 Capital gain (loss) netting subject to separate apportionment. See General Information M ● **13** | 00

14 Total separately apportionable business income (loss). Combine line 10 through line 13 ● **14** | 00

15 Total business income (loss) subject to apportionment for this trade or business, subtract the sum of line 9 and line 14 from line 1c ● **15** | −10,111,570 | 00

16 Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) ● **16** | 00

17 Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 ● **17** | −10,111,570 | 00

18 a Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 ● **18a** | 63.2380 %

b Business income (loss) apportioned to California. Multiply line 17 by line 18a ● **18b** | −6,394,355 | 00

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

19 Dividends and interest income (if taxpayer's commercial domicile is in California):

a Dividends included in line 2 above ● **19a** | 00

b Interest included in line 3 above ● **19b** | 00

20 Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) ● **20** | 00

21 Royalties. Attach schedule ● **21** | 00

22 Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M ● **22** | 00

23 Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule ● **23** | 00

24 Miscellaneous nonbusiness income (loss). Attach schedule ● **24** | 00

25 Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 ● **25** | 00

26 Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J ● **26** | 00

27 Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 ● **27** | 00

For Schedule P Computation of ACE

| Name as shown on your California tax return. | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| LUNYA COMPANY | 3521439 |

**California Business Income (Loss)** subject to a separate apportionment formula.

28 California business income (loss) from a nonunitary partnership or LLC. . ● **28** | | 00

29 California income (loss) from a separate trade or business. Attach
 supplemental schedule R. . . . . . . . . . . . . . . . . . . . ● **29** | | 00

30 California business income (loss) deferred from prior years.
 See General Information L . . . . . . . . . . . . . . . . . . . ● **30** | | 00

31 Total business income (loss) separately apportioned to California. Combine line 28 through line 30 . . . . . . ● **31** | 00

**Net Income (Loss) for California Purpose**

32 Post-apportioned and allocated amounts from capital gain (loss) netting.
 See General Information M. . . . . . . . . . . . . . . . . . . . . . . . . . . ● **32** | 00

33 Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32. ● **33** | −6,394,355 00

34 Contributions adjustment from Schedule R-6, line 15 . . . . . . . . . . . . . . . . . ● **34** | 00

35 Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or
 Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 . . . . . . . . . . . . . . . . . . . . . . ● **35** | −6,394,355 00

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | CALIFORNIA FORM |
|---|---|---|
| **2021** | **NOL and Disaster Loss Limitations - Corporations** | **3805Q** |



Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| LUNYA COMPANY | 3521439 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⊙ [X]  C corporation

⊙ [ ] S corporation  ⊙ [ ] Exempt organization  ⊙ [ ] Limited liability company (electing to be taxed as a corporation)

FEIN: 46-1417094

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
⊙ _____

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I     Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

1  Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2.
   Enter as a positive number . . . . . . . . . . . . . . . . . . . . . .**1**   6,396,573 00
2  2021 disaster loss included in line 1. Enter as a positive number . . . . . . . . . . . .**2**   00
3  Subtract line 2 from line 1. If zero or less, enter -0- and see instructions . . . . . . . . . .**3**   6,396,573 00
4  a  Enter the amount of the loss incurred by a new business included in line 3 . . . . . **4a**   00
   b  Enter the amount of the loss incurred by an eligible small business included in line 3  **4b**   00
   c  Add line 4a and line 4b . . . . . . . . . . . . . . . . . . . . . .**4c**   00
5  General NOL. Subtract line 4c from line 3 . . . . . . . . . . . . . . . . . .**5**   6,396,573 00
6  Current year NOL. Add line 2, line 4c, and line 5. See instructions . . . . . . . . . . . ⊙**6**   6,396,573 00

**Part II     NOL carryover and disaster loss carryover limitations.** See instructions.

1  Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see instructions.** . . . . . . . . . . . . . . . . . . . . . . ⊙

**(g) Available balance**

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below* | (d) Initial loss - See instructions | (e) Carryover from 2020 | (f) Amount used in 2021 | | (h) Carryover to 2022 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| **2** ⊙ 2019 | | GEN | 639,601. | ⊙ 387,314. | | | ⊙ 387,314. |
| ⊙ 2020 | | GEN | 5,368,509. | ⊙ 5,368,509. | | | ⊙ 5,368,509. |
| ⊙ | | | | ⊙ | | | ⊙ |
| ⊙ | | | | ⊙ | | | ⊙ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| **3** 2021 | | DIS | | | | | |
| **4** 2021 | | | | | | | |
| 2021 | | | | | | | |
| 2021 | | GEN | 6,396,573. | | | | 6,396,573. |
| 2021 | | | | | | | |

***Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III     2021 NOL deduction**

1  Total the amounts in Part II, line 2, column (f) . . . . . . . . . . . . . . . . . ⊙**1**   00
2  Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21;
   Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- . . . . . . . . . . . **2**   00
3  Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17;
   or Form 109, line 7 . . . . . . . . . . . . . . . . . . . . . . . ⊙**3**   00

1D0562 1.000
000104   X78D

Alternative Minimum Tax

| TAXABLE YEAR | **Net Operating Loss (NOL) Computation and** |  | CALIFORNIA FORM |
|---|---|---|---|
| **2021** | **NOL and Disaster Loss Limitations - Corporations** | | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| LUNYA COMPANY | 3521439 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⊙ ☒ C corporation

⊙ ☐ S corporation  ⊙ ☐ Exempt organization  ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

FEIN: 46-1417094

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
⊙ _____

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I** **Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

1 Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2.
Enter as a positive number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 6,394,355 |00

2 2021 disaster loss included in line 1. Enter as a positive number . . . . . . . . . . . . . . **2** | |00

3 Subtract line 2 from line 1. If zero or less, enter -0- and see instructions . . . . . . . . . . . **3** | 6,394,355 |00

4 a Enter the amount of the loss incurred by a new business included in line 3 . . . . . **4a** | |00

  b Enter the amount of the loss incurred by an eligible small business included in line 3 **4b** | |00

  c Add line 4a and line 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4c** | |00

5 General NOL. Subtract line 4c from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | 6,394,355 |00

6 Current year NOL. Add line 2, line 4c, and line 5. See instructions . . . . . . . . . . . . . ⊙ **6** | 6,394,355 |00

**Part II** **NOL carryover and disaster loss carryover limitations.** See instructions.

1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see instructions.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙

| | **(g)** Available balance | |
|---|---|---|
| | NONE | |

**Prior Year NOLs**

| **(a)** Year of loss | **(b)** Code - See instructions | **(c)** Type of NOL - See below* | **(d)** Initial loss - See instructions | **(e)** Carryover from 2020 | **(f)** Amount used in 2021 | | **(h)** Carryover to 2022 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| **2** ⊙ 2019 | | GEN | 639,601. | ⊙ 410,421. | | | ⊙ 410,421. |
| ⊙ 2020 | | GEN | 5,368,509. | ⊙ 5,368,509. | | | ⊙ 5,368,509. |
| ⊙ | | | | ⊙ | | | ⊙ |
| ⊙ | | | | ⊙ | | | ⊙ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| **3** 2021 | | DIS | | | | | |
| **4** 2021 | | | | | | | |
| 2021 | | | | | | | |
| 2021 | | GEN | 6,394,355. | | | | 6,394,355. |
| 2021 | | | | | | | |

**\*Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III** **2021 NOL deduction**

1 Total the amounts in Part II, line 2, column (f) . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **1** | |00

2 Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- . . . . . . . . . . . . **2** | |00

3 Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **3** | |00

027   7521214

FTB 3805Q  2021

1D0562 1.000
000104   X78D

53



| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2021** | **Corporation Depreciation and Amortization** | **3885** |

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| LUNYA COMPANY | 3521439 |

### Part I   Election To Expense Certain Property Under IRC Section 179

| | | | |
|---|---|---|---:|
| **1** | Maximum deduction under IRC Section 179 for California | **1** | $25,000 |
| **2** | Total cost of IRC Section 179 property placed in service | **2** | |
| **3** | Threshold cost of IRC Section 179 property before reduction in limitation | **3** | $200,000 |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | **5** | 25,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| **6** | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---:|
| **7** | Listed property (elected IRC Section 179 cost) | **7** | |
| **8** | Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from prior taxable years | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| **12** | IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2022. Add line 9 and line 10, less line 12 | **13** | |

### Part II   Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|
| **14** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**15** Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) . . . . . . . . . . **15** 210,583.

### Part III   Summary

**16** Total: If the corporation is electing:
IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or**
Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or**
Depreciation (if no election is made), enter the amount from line 15, column (g) . . . . . . . . . . **16** 210,583.

**17** Total depreciation claimed for federal purposes from federal Form 4562, line 22 . . . . . . . . . . **17** 210,386.

**18** Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6.

If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary) . . . **18** 197.

### Part IV   Amortization

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instructions) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| **19** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**20** Total. Add the amounts in column (g) . . . . . . . . . . . . . . . . **20** 63,545.

**21** Total amortization claimed for federal purposes from federal Form 4562, line 44 . . . . . . . . . . **21** 63,545.

**22** Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 **22**

LUNYA COMPANY                                                      46-1417094


California Form 100, Side 2 -- Detail
================================================================================


Line 15 - Other Deductions
--------------------------
    CAPITAL GAIN ON SALE OF FIXED ASSET                            6,034.
    NONDEDUCTIBLE PORTION OF FRINGE BENEFITS - PARKING            13,590.
    ENTERTAINMENT EXPENSE                                            216.
                                                           ---------------
       Total Line 15 - Other Deductions                            19,840
                                                           ===============


                                                              Statement   1

       000104  X78D                                                55

LUNYA COMPANY                                                              46-1417094


California Form 100, Side 3 -- Detail
==============================================================================


Question K, Part 1
------------------
More than 50% of the voting stock of the corporation was owned by a
single interest:

Name:                    THE MERRILL LIVING TRUST
                         (MARC AND ASHLEY MERRILL)
Address:                 30 LATIMER RD
City, ST ZIP:            SANTA MONICA, CA  90402
SSN:                     607102135
Percent Owned:                  0.86




                                                              Statement   2

LUNYA COMPANY                                                    46-1417094


California Form 100, Side 3 -- Detail
========================================================================


Question P - Location of Principal Accounting Records
------------------------------------------------------
Address:                1032 BROADWAY
City, ST ZIP:           SANTA MONICA, CA 90401

Statement  3

000104  X78D                                                    57

LUNYA COMPANY                                                                          46-1417094

California Form 100, Side 4, Schedule A -- Detail
================================================================================================

Sch A - Taxes Deducted
----------------------

| (a) | (b) | (c) | (d) |
| | | | Nondeductible |
| Nature of Tax | Taxing Authority | Total Amount | Amount |
| --- | --- | --- | --- |
| Taxes not based on Income | | | |
|   LICENSES AND PERMITS | | 5,169. | |
|   PAYROLL TAXES | | 357,581. | |
|   SALES TAX | | 351,748. | |
| State and local taxes | | | |
| | STATE AND LOCAL TAXES | 12,396. | 12,396. |
| | | -------------- | -------------- |
|   Total - Sch A, Taxes | | 726,894. | 12,396 |
| | | ============== | ============== |

000104   X78D                          46-1417094                    **58**                  Statement   4

LUNYA COMPANY                                                                                              46-1417094


California Form 100, Page 3, Schedule F -- Detail
===============================================================================================================================


Line 12 - Compensation of Officers
----------------------------------

|                        |                             | (c) Percent of Time Devoted to | Percent of Corporation Stock Owned | | (f) Amount of |
| (a) Name of Officer    | (b) Social Security Number  | Business                       | (d) Common | (e) Preferred | Compensation |
|------------------------|-----------------------------|--------------------------------|------------|---------------|--------------|
| ASHLEY MERRILL         | ████████                    | 50.000                         | 85.658     |               | 1,215.       |
| ELIZABETH DOLINSKI     | ████████                    | 100.000                        | 1.493      |               | 277,404.     |
| JAIME CARLSON          | ████████                    | 100.000                        | 1.493      |               | 310,384.     |
|                        |                             |                                |            |               | ------------ |
| Total line 12 - Compensation of officers |           |                                |            |               | 589,003.     |
|                        |                             |                                |            |               | ============ |

000104   X78D                                    46-1417094                         **59**                    Statement  5

LUNYA COMPANY                                                    46-1417094


California Form 100, Side 4, Schedule F -- Detail
===============================================================================


Line 18 - Interest Deduction
----------------------------
```
   Other interest                                              83,896
                                                          ---------------
      Total Line 18 - Interest Deduction                       83,896
                                                          ===============
```

Line 27 - Other Deductions
--------------------------
```
   Amortization                                                63,545
   BANK FEES                                                1,495,486
   COMMISSIONS EXPENSE                                        700,911
   TECHNOLOGY EXPENSE                                         966,295
   DUES AND SUBSCRIPTIONS                                       2,614
   INSURANCE EXPENSE                                          144,386
   OFFICE EXPENSE                                             443,274
   MARKETING                                                1,325,746
   SAMPLE AND INSPECTION                                       60,970
   STORAGE EXPENSE                                             18,307
   SUPPLIES EXPENSE                                           105,557
   UTILITIES EXPENSE                                           21,336
   CONSULTING                                               1,027,037
   RECRUITMENT                                                  2,936
   PROFESSIONAL FEES                                        1,459,542
   SECURITY EXPENSE                                            5,461
   TRAVEL EXPENSE                                             28,402
   MEALS                                                       5,843
   PARKING, TRANSPORTATION, TOOLS                             12,532
                                                          ---------------
      Total Line 27 - Other Deductions                     7,890,180
                                                          ===============
```

LUNYA COMPANY                                                               46-1417094


California Form 100, Side 5, Schedule V -- Detail
================================================================================


Line 4b - Other Costs
---------------------
   COGS - PRODUCTION EXPENSE                                            NONE
   COGS - FREIGHT AND OTHER DELIVERY COSTS                         5,041,455
   COGS - OTHER COSTS TEMPORARY                                     3,092,943
                                                                 ---------------
      Total Line 4b - Other Costs                                  8,134,398
                                                                 ===============


                                                                Statement   7


        000104  X78D                                                     61

LUNYA COMPANY                                                                              46-1417094

California Form 100, Side 5, Schedule L -- Detail
=============================================================================================

| Line 5 - Other Current Assets | Beginning | Ending |
|---|---|---|
| PREPAID EXPENSES | 796,061. | 956,530. |
| DEPOSITS | 651,032. | 598,957. |
| OTHER CURRENT ASSETS | 14,259. | NONE |
| Total Line 5 - Other Current Assets | 1,461,352. | 1,555,487. |

| Line 13 - Other Assets | | |
|---|---|---|
| OTHER NONCURRENT ASSETS | 123,343. | 218,685. |
| Total Line 13 - Other Assets | 123,343. | 218,685. |

| Line 17 - Other Current Liabilities | | |
|---|---|---|
| ACCRUED EXPENSES | 1,269,772. | 1,093,987. |
| GIFT CARD LIABILITY | 271,371. | 175,689. |
| PROVISION FOR RETURNS | 875,357. | 1,161,446. |
| ACCRUED PAYROLL | 171,664. | 53,961. |
| ACCRUED BONUS | 68,246. | NONE |
| ACCRUED PTO | 91,595. | 112,121. |
| SALES TAXES PAYABLE | 2,273,224. | 990,447. |
| CREDIT CARD PAYABLE | 993,025. | 963,422. |
| DEFERRED REVENUE | 568,265. | 139,303. |
| PRINCIPAL PAYABLE | NONE | 1,000,000. |
| INTEREST PAYABLE | NONE | 54,306. |
| OTHER SHORT TERM LIABILITIES | NONE | 6,800. |
| LEASE LIABILITY | NONE | 91,896. |
| DEFERRED TAX LIABILITY | NONE | 5,357. |
| Total Line 17 - Other Current Liabilities | 6,582,519. | 5,848,735. |

LUNYA COMPANY                                                    46-1417094


California Form 100, Side 6, Schedules M-1 and M-2 -- Detail
======================================================================


Sch M-1, Line 4 - Taxable Income
not recorded on  Books this Year
----------------------------------
   Gain/Loss on Disposition of Asset                          6,419.
                                                       ---------------
      Total Taxable Income not recorded on Books             6,419.
                                                       ===============


Sch M-1, Line 5 - Expenses recorded on
Books this Year not Deducted in this Return
-------------------------------------------------
   ACCRUED VACATION                                           2,949.
   NONDEDUCTIBLE FRINGE BENEFITS: PARKING                    13,590.
   ACCRUED EXPENSES                                         290,885.
   STATE INCOME TAX                                          29,896.
   ISO STOCK COMPENSATION                                   209,390.
   PENALTIES                                                 16,109.
   GIFTS                                                    180,330.
   ACCRUED BONUS
   STOCK COMPENSATION - NQ                                   60,371.
   163(I) NONDEDUCTIBLE INTEREST EXPENSE                     35,862.
   INTEREST EXPENSE                                          18,444.
   INVENTORY VALUATION                                    1,936,903.
   DEFERRED RENT                                             91,896.
   ENTERTAINMENT                                               NONE
   ALLOWANCE FOR DOUBTFUL ACCOUNTS                           62,069.
                                                       ---------------
      Total Expenses recorded on Books not in the Return  2,948,694.
                                                       ===============


Sch M-1, Line 8 - Deductions in Tax
Return not  charged against  Book Income
---------------------------------------------
   Amortization                                              63,545.
   PPP LOAN
   ACCRUED RETURNS                                           10,268.
   ACCRUED BONUS                                             68,246.
   SALES TAX PAYABLE                                        351,748.
                                                       ---------------
      Total Deductions in Return not recorded on Books      493,807.
                                                       ===============


                                                        Statement  9

LUNYA COMPANY                                                                    46-1417094


California Schedule R, Side 4, Schedule R-2 -- Detail
================================================================================


Question 1
----------
HEADQUARTERS AND PRINCIPAL BUSINESS ACTIVITIES ARE IN CALIFORNIA.


Statement  10

000104  X78D                                                                    64

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2021                          **Jurisdiction:**  California
**Name:**   LUNYA COMPANY               **No of Attachments:**  2
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Lunya Fed Schedule M-3 | C0001041_CA_Lunya Fed Schedule M-3.pdf | 29,182 |
| Lunya_Depreciation Statement_CA and CA AMT | C0001041_CA_Lunya_Depreciation Statement_CA and CA AMT.pdf | 43,793 |

**03/17/2023 12:10:08**

| SCHEDULE M-3<br>(Form 1120)<br>(Rev. December 2019)<br>Department of he Treasury<br>Internal Revenue Service | Net Income (Loss) Reconciliation for Corporations<br>With Total Assets of $10 Million or More<br>▶ Attach to Form 1120 or 1120-C.<br>▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Check applicable box(es):   (1) [X] Non-consolidated return   (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group   (4) [ ] Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation   (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

[ ] **Yes.**  Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

[X] **No.**  Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

[X] **Yes.**  Skip line 1c and complete lines 2a through 11 with respect to that income statement.

[ ] **No.**  Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?

[ ] **Yes.**  Complete lines 2a through 11 with respect to that income statement.

[ ] **No.**  Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period:  Beginning 01/31/2021   Ending 01/31/2022

**b** Has the corporation's income statement been restated for the income statement period on line 2a?

[ ] **Yes.**  (If "Yes," attach an explanation and the amount of each item restated.)

[X] **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

[ ] **Yes.**  (If "Yes," attach an explanation and the amount of each item restated.)

[X] **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?

[ ] **Yes.**

[X] **No.**  If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | **4a** | -12,696,099. |
| **b** Indicate accounting standard used for line 4a (see instructions):<br>(1) [X] GAAP  (2) [ ] IFRS  (3) [ ] Statutory  (4) [ ] Tax-basis  (5) [ ] Other (specify) _____ | | |
| **5 a** Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . . . . . . | **5b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . . . | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . . . . . | **6b** | |
| **7 a** Net income (loss) of other includ ble foreign disregarded entities (attach statement) . . . . . . . . . | **7a** | |
| **b** Net income (loss) of other includ ble U.S. disregarded entities (attach statement) . . . . . . . . . . . | **7b** | |
| **c** Net income (loss) of other includ ble entities (attach statement). . . . . . . . . . . . . . | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach<br>statement) . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . . . . | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement). . . . . . . . . . . | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement). . . . . . . . . . | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10. . . . . | **11** | -12,696,099. |

**Note:**  Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . ▶ | 15,146,425. | 22,898,595. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ▶ | | |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule M-3 (Form 1120) (Rev. 12-2019)

JSA
1C2730 1.000
000104   X78D                                                                                                12

# Lunya Company

### Depreciation Summary Report

**Book =** State

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 314.66 | $ 38.33 | $ 352.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,736.72 | 176.85 | 1,913.57 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 933.72 | 94.85 | 1,028.57 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,997.96 | 764.87 | 6,762.83 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,032.86 | 14,973.93 | 68,006.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MF200 | 05 00 | 0.00 | 2,651.00 | 1,887.44 | 305.42 | 2,192.86 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MF200 | 05 00 | 0.00 | 2,907.00 | 2,069.64 | 334.94 | 2,404.58 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLHY | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLHY | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 0.00 | 4,385.00 | 2,858.96 | 610.42 | 3,469.38 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MF200 | 07 00 | 0.00 | 3,734.15 | 1,447.94 | 653.20 | 2,101.14 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 39 00 | 0.00 | 4,172.21 | 213.96 | 106.98 | 320.94 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 39 00 | 0.00 | 36,153.27 | 1,854.02 | 927.01 | 2,781.03 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 39 00 | 0.00 | 2,375.00 | 116.72 | 60.90 | 177.62 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 39 00 | 0.00 | 7,700.00 | 378.42 | 197.44 | 575.86 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 39 00 | 0.00 | 9,066.75 | 445.59 | 232.48 | 678.07 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 39 00 | 0.00 | 108.88 | 5.35 | 2.79 | 8.14 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |

# Lunya Company

### Depreciation Summary Report

**Book =** State

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 39 00 | 0.00 | 4,560.60 | 214.39 | 116.94 | 331.33 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 39 00 | 0.00 | 2,818.84 | 126.49 | 72.28 | 198.77 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 39 00 | 0.00 | 1,892.00 | 84.90 | 48.51 | 133.41 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 39 00 | 0.00 | 3,303.00 | 148.21 | 84.69 | 232.90 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 39 00 | 0.00 | 17,190.00 | 771.35 | 440.77 | 1,212.12 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 39 00 | 0.00 | 120,537.25 | 5,408.72 | 3,090.70 | 8,499.42 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 39 00 | 0.00 | 11,000.00 | 493.59 | 282.05 | 775.64 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 39 00 | 0.00 | 23,943.00 | 1,023.20 | 613.92 | 1,637.12 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 39 00 | 0.00 | 11,940.60 | 510.28 | 306.17 | 816.45 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 39 00 | 0.00 | 2,846.25 | 85.14 | 72.98 | 158.12 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 39 00 | 0.00 | 60,236.55 | 1,287.11 | 1,544.53 | 2,831.64 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 39 00 | 0.00 | 55,003.45 | 940.23 | 1,410.35 | 2,350.58 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 39 00 | 0.00 | 27,899.00 | 0.00 | 298.07 | 298.07 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 39 00 | 0.00 | 9,471.00 | 0.00 | 80.95 | 80.95 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 46.15 | 46.15 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 20.51 | 20.51 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 421.93 | 421.93 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 316.45 | 316.45 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 39 00 | 0.00 | 7,397.00 | 0.00 | 47.42 | 47.42 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 10.27 | 10.27 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 39 00 | 0.00 | 10,970.00 | 0.00 | 46.88 | 46.88 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 39 00 | 0.00 | 20,963.00 | 0.00 | 134.38 | 134.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | | | $ 0.00 | $ 1,897,402.77 | $ 370,168.70 | $ 274,127.82 | $ 644,296.52 |
| Less disposals and transfers | (11,497.50) | | | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| Count = 1 | | | | | | | | |
| Net Grand Total | $ 1,885,905.27 | | | $ 0.00 | $ 1,885,905.27 | $ 365,710.48 | $ 274,127.82 | $ 638,832.69 |
| Count = 106 | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** State

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category

**Source Report:** Depreciation Summary

**Calculation Assumptions:**

Include Sec 168 Allowance & Sec 179: Yes

Adjustment Convention: None

**Group/Sorting Criteria:**

Group = All Complete Assets

Include Assets that meet the following conditions:

All Complete Assets

Sorted by: System No, Extension

## Lunya Company
### Depreciation Summary Report

**Book =** CA AMT

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 314.66 | $ 38.33 | $ 352.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF150 | 15 00 | 0.00 | 2,002.00 | 1,101.28 | 94.81 | 1,196.09 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF150 | 07 00 | 0.00 | 1,076.00 | 820.14 | 170.57 | 990.71 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF150 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF150 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF150 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF150 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF150 | 07 00 | 0.00 | 8,675.00 | 4,994.89 | 1,051.46 | 6,046.35 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,032.86 | 14,973.93 | 68,006.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MF150 | 05 00 | 0.00 | 2,651.00 | 1,547.03 | 441.59 | 1,988.62 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MF150 | 05 00 | 0.00 | 2,907.00 | 1,696.21 | 484.32 | 2,180.53 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF150 | 07 00 | 0.00 | 3,163.00 | 1,437.22 | 493.08 | 1,930.30 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF150 | 05 00 | 0.00 | 4,385.00 | 2,307.89 | 830.84 | 3,138.73 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF150 | 07 00 | 0.00 | 3,987.00 | 1,190.00 | 599.36 | 1,789.36 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF150 | 07 00 | 0.00 | 7,425.00 | 2,216.14 | 1,116.19 | 3,332.33 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF150 | 07 00 | 0.00 | 7,840.00 | 2,340.00 | 1,178.57 | 3,518.57 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MF150 | 07 00 | 0.00 | 3,734.15 | 1,114.53 | 561.35 | 1,675.88 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF150 | 07 00 | 0.00 | 1,795.86 | 536.01 | 269.97 | 805.98 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF150 | 07 00 | 0.00 | 4,018.00 | 1,199.25 | 604.02 | 1,803.27 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF150 | 07 00 | 0.00 | 6,680.82 | 1,994.02 | 1,004.32 | 2,998.34 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF150 | 07 00 | 0.00 | 5,584.97 | 1,666.94 | 839.58 | 2,506.52 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF150 | 07 00 | 0.00 | 8,700.00 | 2,596.68 | 1,307.86 | 3,904.54 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF150 | 07 00 | 0.00 | 4,800.00 | 1,432.66 | 721.57 | 2,154.23 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF150 | 07 00 | 0.00 | 4,800.00 | 1,432.66 | 721.57 | 2,154.23 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF150 | 07 00 | 0.00 | 3,200.00 | 955.11 | 481.05 | 1,436.16 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF150 | 07 00 | 0.00 | 600.00 | 179.09 | 90.20 | 269.29 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF150 | 07 00 | 0.00 | 1,273.00 | 379.95 | 191.37 | 571.32 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF150 | 07 00 | 0.00 | 4,380.00 | 1,307.30 | 658.44 | 1,965.74 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF150 | 07 00 | 0.00 | 11,497.50 | 3,431.66 | 864.20 | 4,295.86 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF150 | 07 00 | 0.00 | 6,761.70 | 2,018.16 | 1,016.47 | 3,034.63 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 39 00 | 0.00 | 4,172.21 | 213.96 | 106.98 | 320.94 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 39 00 | 0.00 | 36,153.27 | 1,854.02 | 927.01 | 2,781.03 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 39 00 | 0.00 | 2,375.00 | 116.72 | 60.90 | 177.62 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 39 00 | 0.00 | 7,700.00 | 378.42 | 197.44 | 575.86 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 39 00 | 0.00 | 9,066.75 | 445.59 | 232.48 | 678.07 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 39 00 | 0.00 | 108.88 | 5.35 | 2.79 | 8.14 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |

## Lunya Company
### Depreciation Summary Report

**Book =** CA AMT

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 39 00 | 0.00 | 4,560.60 | 214.39 | 116.94 | 331.33 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 39 00 | 0.00 | 2,818.84 | 126.49 | 72.28 | 198.77 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 39 00 | 0.00 | 1,892.00 | 84.90 | 48.51 | 133.41 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 39 00 | 0.00 | 3,303.00 | 148.21 | 84.69 | 232.90 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 39 00 | 0.00 | 17,190.00 | 771.35 | 440.77 | 1,212.12 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 39 00 | 0.00 | 120,537.25 | 5,408.72 | 3,090.70 | 8,499.42 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 39 00 | 0.00 | 11,000.00 | 493.59 | 282.05 | 775.64 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 39 00 | 0.00 | 23,943.00 | 1,023.20 | 613.92 | 1,637.12 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 39 00 | 0.00 | 11,940.60 | 510.28 | 306.17 | 816.45 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 39 00 | 0.00 | 2,846.25 | 85.14 | 72.98 | 158.12 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF150 | 07 00 | 0.00 | 7,117.50 | 711.75 | 1,372.66 | 2,084.41 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF150 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,264.28 | 2,153.32 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF150 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 2,272.96 | 4,040.82 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 39 00 | 0.00 | 60,236.55 | 1,415.82 | 1,544.53 | 2,960.35 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 39 00 | 0.00 | 55,003.45 | 2,444.60 | 1,410.35 | 3,854.95 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF150 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,178.57 | 1,178.57 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF150 | 07 00 | 0.00 | 1,704.00 | 0.00 | 182.57 | 182.57 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF150 | 07 00 | 0.00 | 1,918.00 | 0.00 | 205.50 | 205.50 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF150 | 07 00 | 0.00 | 567.00 | 0.00 | 60.75 | 60.75 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF150 | 07 00 | 0.00 | 1,857.00 | 0.00 | 198.97 | 198.97 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF150 | 15 00 | 0.00 | 2,508.00 | 0.00 | 125.40 | 125.40 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 39 00 | 0.00 | 27,899.00 | 0.00 | 298.07 | 298.07 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 39 00 | 0.00 | 9,471.00 | 0.00 | 80.95 | 80.95 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 46.15 | 46.15 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 20.51 | 20.51 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 421.93 | 421.93 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 316.45 | 316.45 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 39 00 | 0.00 | 7,397.00 | 0.00 | 47.42 | 47.42 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 10.27 | 10.27 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 39 00 | 0.00 | 10,970.00 | 0.00 | 46.88 | 46.88 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 39 00 | 0.00 | 20,963.00 | 0.00 | 134.38 | 134.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Grand Total** | | | $ 1,897,402.77 | | | | $ 0.00 | $ 1,897,402.77 | $ 360,362.29 | $ 270,620.19 | $ 630,982.48 |
| | Less disposals and transfers | | | (11,497.50) | | | | 0.00 | (11,497.50) | (3,431.66) | | (4,295.86) |
| | Count = 1 | | | | | | | | | | | |
| | Net Grand Total | | | $ 1,885,905.27 | | | | $ 0.00 | $ 1,885,905.27 | $ 356,930.63 | $ 270,620.19 | $ 626,686.62 |
| | Count = 106 | | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** CA AMT

**FYE Month =** January

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Report Assumptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

**Group/Sorting Criteria:**
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form F-1120
Florida Corporate Income/Franchise Tax Return
for the year ended  January 31, 2022

Your return will be filed electronically.  You do not need to file any forms with the state of Florida.

This return indicates tax due in the amount of $313.  Payment of this liability is made payable by authorizing to initiate an electronic funds withdrawal as indicated on Form F-1120.  The amount of $313 will be withdrawn from your bank account on March 17, 2023.

The amount payable includes:

| | |
|---|---|
| Failure to pay penalty | $300 |
| Interest due | $13 |
| **Total Amount Payable** | **$313** |

DO NOT separately file Form F-1120 with the state of Florida.  Doing so will delay the processing of your return.

The state of Florida will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.



Ernst & Young LLP *Meng Zhao*
725 South Figueroa Street
Los Angeles, CA 90017

Tel: +1 213 977 3200
ey.com

E-filing Authorization Form

This form serves as written authorization to allow Ernst & Young LLP (EY) to electronically file the tax form(s) for the taxpayer, year-end, and jurisdiction(s) indicated below.  By signing this form I also certify that I have reviewed the return(s) and that they are true, correct, and complete.

Please sign and date this form and return it to EY as soon as possible since this form must be received by EY before e-filing on your behalf.

Taxpayer Name:          Lunya Company

FEIN:                          46-1417094

Tax Year End:             January 31, 2022

Jurisdiction and Form Number (more than one may be listed):

- Florida Corporation Income/Franchise Tax Return – Form F-1120

- Illinois Department of Revenue – Form IL-1120

- Oregon Corporation Excise Tax Return – Form OR-20

- Texas Franchise Tax Report – Form 05-158

- Texas Public Information Report – Form 05-102

Authorized by:

Signature          _____

Name               Blair Lawson

Title                 CEO

Date                 _____

A member firm of Ernst & Young Global Limited



**Florida Corporate Income/Franchise Tax Return**

1D1131 3.000
**THOM**
**F-1120, R. 01/22**
Rule 12C 1.051
Florida Administrative Code

FEIN _____46-1417094_____

8218120222013100020050376346141709400009

For calendar year 2021 or tax year beginning ____02/01_____ , 2021 ending _01/31/2022_

☐ Check here if any changes have been made to name or address

**Name**  LUNYA COMPANY

**Address**  1032 BROADWAY

**Address**

**City/State/ZIP**  SANTA MONICA                  CA  90401

**Computation of Florida Net Income Tax**

| | | | |
|---|---|---|---|
| 1. | Federal taxable income (see instructions) **Attach pages 1-5 of federal return** | Check here if negative _X__ | 10107437.00 |
| 2. | State income taxes deducted in computing federal taxable income (attach schedule) | Check here if negative ____ | 12396.00 |
| 3. | Additions to federal taxable income (from Schedule I) | Check here if negative ____ | 202186.00 |
| 4. | Total of Lines 1, 2 and 3 | Check here if negative _X__ | 9892855.00 |
| 5. | Subtractions from federal taxable income (from Schedule II) | Check here if negative ____ | 119657.00 |
| 6. | Adjusted federal income (Line 4 minus Line 5) | Check here if negative _X__ | 10012512.00 |
| 7. | Florida portion of adjusted federal income (see instructions) | Check here if negative _X__ | 300806.00 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R) | Check here if negative ____ | 0.00 |
| 9. | **Florida exemption** | | 0.00 |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. | Tax due: 3.535% of Line 10 | | 0.00 |
| 12. | Credits against the tax (from Schedule V) | | 0.00 |
| 13. | Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |

14.  a) Penalty: F-2220 _0.00_____  b) Other ____300.00____
     c) Interest: F-2220 _0.00_____  d) Other ____13.00____  Line 14 Total ▶Stmt 2 . . . . . . . . . . . . 313.00

15.  Total of Lines 13 and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .Stmt 1 . . . 313.00

16.  Payment credits:   Estimated tax payments 16a $ [ 0.00 ]
                        Tentative tax payment   16b $ [ 0.00 ] . . . . . . . . . . . . . . . . . 0.00

17.  Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon.
     If the amount is negative (overpayment), enter on Line 18 and/or Line 19 . . . . . . . . . . . . . . . . . 313.00

18.  Credit:  Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon . . . . . . . . 0.00

19.  Refund:  Enter amount of overpayment to be **refunded** here and on payment coupon . . . . . . . . . . . . . . . . . 0.00

PERF LINE–––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––––

# Payment Coupon for Florida Corporate Income Tax Return

**THOM**
**F-1120**
**R. 01/22**

**Do Not Detach**      YEAR ENDING __01/31/2022__

To ensure proper credit to your account, enclose your check with tax return when mailing.

**Name**  LUNYA COMPANY

**Address** 1032 BROADWAY

**Address**

**City/State/ZIP** SANTA MONICA CA  90401

**If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.**

| | | | |
|---|---|---|---|
| 461417094 | 20218600 | 0 | 000 |
| 20210201 | 11965700 | 0 | 000 |
| 20220131 | -1001251200 | 0 | 0 |
| 0000000 | .030043 | 000 | 0 |
| 101 | 000 | 000 | 0 |
| 212 | 000 | 000 | 0 |
| -1010743700 | 000 | 000 | 0 |
| 1239600 | 000 | 000 | 31300 |

31300                                    8218 1 20220131 0002005037 6 3461417094 0000 9



THOM
F-1120
R. 01/22
Page 2 of 6

FEIN    46-1417094

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | | | | |
|---|---|---|---|---|
| | Signature of officer (must be an original signature) | Date   03/17/2023 | Title   CEO | |

| Paid preparers only | Preparer's signature   *Meng Zhao*   Date   03/17/2023 | Preparer check if self-employed | Preparer's PTIN   P01566708 |
|---|---|---|---|
| | Firm's name (or yours if self-employed) and address   ERNST & YOUNG U.S. LLP   725 SOUTH FIGUEROA STREET   LOS ANGELES, CA | FEIN ▶ 34-6565596   ZIP ▶ 90017 | |

### All Taxpayers Must Answer Questions A Through M Below - See Instructions

A.   State of incorporation:   CA

B.   Florida Secretary of State document number: _____

C.   Florida consolidated return?   YES ☐   NO ☒

D.   ☒ Initial return   ☐ Final return (final federal return filed)

E.   Principal Business Activity Code (as pertains to Florida)

| 3 | 1 | 5 | 2 | 4 | 0 |
|---|---|---|---|---|---|

F.   A Florida extension of time was timely filed?   YES ☐   NO ☒

G-1.   Corporation is a member of a controlled group?   YES ☐   NO ☒   If yes, attach list.

G-2.   Part of a federal consolidated return?   YES ☐   NO ☒   If yes, provide:
FEIN from federal consolidated return: _____
Name of corporation: _____

G-3.   The federal common parent has sales, property, or payroll in Florida?   YES ☐   NO ☐

H.   Location of corporate books:   See Statement 3
City: _____   State: _____   ZIP: _____

I.   Taxpayer is a member of a Florida partnership or joint venture?   YES ☐   NO ☒

J.   Enter date of latest IRS audit: _____
a) List years examined: _____

K.   Contact person concerning this return:   BLAR LAWSON
a) Contact person telephone number:   (916) 969-6767
b) Contact person e-mail address:   BLAWSON@LUNYA.CO

L.   Type of federal return filed   ☒ 1120   ☐ 1120S or _____

## Where to Send Payments and Returns

Make check payable to and mail with return to:
Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

### Remember:

✓   **Make your check payable to the Florida Department of Revenue.**

✓   **Write your FEIN on your check.**

✓   **Sign your check and return.**

✓   **Attach a copy of your federal return.**

✓   **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**

1D1132 3.000

000104   X78D



1D1133 3.000
**THOM**
**F-1120**
**R. 01/22**

FEIN _____ 46-1417094 _____

**DATA Page 1 of 2**

| | | | |
|---|---|---|---|
| 461417094 | 0 | 000 | 000 |
| -989285500 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 30000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 1300 | 0 | 000 | 9064800 |
| 31300 | 0 | 20218600 | 2297600 |
| 0 | 0 | 000 | 000 |
| 2 | 0 | 000 | 603300 |
| 2 | 0 | 000 | 0 |
| 2 | 0 | 000 | 0 |
| 2 | 000 | 0 | 0 |
| 0 | 000 | 000 | 0 |
| 0 | 000 | 000 | 21952800 |
| 0 | 000 | 000 | 000 |
| 0 | 000 | 000 | 204172500 |
| 0 | 000 | 000 | 1274234000 |
| 0 | 000 | 000 | 496265300 |
| 0 | 000 | 000 | 3966666200 |
| 0 | 000 | 000 | 0.03004300 |

000104   X78D

66



1D1134 3.000
**THOM**
**F-1120**
**R. 01/22**

FEIN _____ 46-1417094 _____

**DATA Page 2 of 2**

| | | | |
|---|---|---|---|
| 461417094 | 204172500 | 0 | 0 |
| 0 | 000 | 0 | 0 |
| 000 | 3966666200 | 0 | 0 |
| 000 | 000 | 0 | 0 |
| 000 | 000 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 21952800 | 000 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 43905600 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 743682800 | 0 | 000 | 0 |
| 530551200 | 0 | 000 | 000 |
| 520088100 | 0 | 000 | 000 |
| 78552200 | -1001251200 | 000 | 0 |
| 000 | -30080600 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 791104100 | 000 | 000 | 0 |
| 97621200 | 000 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 000 | -30080600 | 000 | 0 |



| NAME | LUNYA COMPANY | FEIN | 46-1417094 | TAXABLE YEAR ENDING | 01/31/2022 |

## Schedule I - Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | |
| 3. | Net operating loss deduction (attach schedule) | 3. | |
| 4. | Net capital loss carryover (attach schedule) | 4. | |
| 5. | Excess charitable contribu ion carryover (attach schedule) | 5. | |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | |
| 8. | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | |
| 9. | Guaranty associa ion assessment(s) credit | 9. | |
| 10. | Rural and/or urban high crime area job tax credits | 10. | |
| 11. | State housing tax credit | 11. | |
| 12. | Florida Tax Credit Scholarship Program Credits (AKA credit for contributions for nonprofit scholarship-funding organizations) | 12. | |
| 13. | Florida Renewable energy production tax credit | 13. | |
| 14. | New markets tax credit | 14. | |
| 15. | Entertainment industry tax credit | 15. | |
| 16. | Research and Development tax credit | 16. | |
| 17. | Energy Economic Zone tax credit | 17. | |
| 18. | s. 168(k) IRC special bonus deprecia ion | 18. | 202186 |
| 19. | Qualified Improvement Property Decoupling. | 19. | |
| 20. | Business Meal Expenses at a Restaurant. | 20. | |
| 21. | Film, Television, and Live theatrical production expenses. | 21. | |
| 22. | Other additions (attach schedule) | 22. | |
| 23. | Total Lines 1 through 22. Enter total on Line 23 and on Page 1, Line 3. | 23. | 202186 |

## Schedule II - Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses<br>(a) Enter s. 78, IRC income $ _____<br>(b) plus s. 862, IRC dividends $ _____<br>(c) plus s. 951A, IRC, income $ _____<br>(d) less direct and indirect expenses and related amounts deducted under s. 250, IRC $ _____   Total ▶ | 1. | |
| 2. | Gross subpart F income less attributable expenses<br>(a) Enter s. 951, IRC subpart F income $ _____<br>(b) less direct and indirect expenses $ _____   Total ▶ | 2. | |
| | Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. | Florida net operating loss carryover deduction (see instruc ions) | 3. | |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | |
| 9. | s.179, IRC expense (see instructions) | 9. | |
| 10. | s. 168(k), IRC special bonus depreciation (see instructions)   Stmt 4 | 10. | 90648 |
| 11. | Depreciation of qualified improvement property   Stmt 4 | 11. | 22976 |
| 12. | Film, Television, and Live Theatrical Expenses. | 12. | |
| 13. | Other subtractions (attach statement)   Stmt 4 | 13. | 6033 |
| 14. | Total Lines 1 through 13. Enter total on Line 14 and on Page 1, Line 5. | 14. | 119657 |

1D1135 3.000



NAME LUNYA COMPANY          FEIN 46-1417094          TAXABLE YEAR ENDING    01/31/2022

## Schedule III - Apportionment of Adjusted Federal Income

**III-A** For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | 219528 | 12742340 | 0.017228 | X 25% or | 0.004307 |
| 2. Payroll | | 4962653 | NONE | X 25% or | NONE |
| 3. Sales (Schedule III-C below) | 2041725 | 39666662 | 0.051472 | X 50% or | 0.025736 |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | 0.030043 |

| **III-B** For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | 439056 | 5200881 | 7911041 |
| 2. Buildings and other depreciable assets | | | 785522 | 976212 |
| 3. Land owned | | | | |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5. Total (Lines 1 through 4) | | 439056 | 5986403 | 8887253 |

6. Average value of property

    a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . . 6a. _____ 219528

    b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . . . . . . . . . . . . . . . 6b. _____ 7436828

7. Rented property (8 times net annual rent)

    a. Rented property in Florida . . . . . . . . . . . . . . 7a. _____

    b. Rented property Everywhere . . . . . . . . . . . . . . 7b. _____ 5305512

8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).

    a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida . . . 8a. _____ 219528

    b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere . . . . . . . . . . . . . . . . . . . . . . . 8b. _____ 12742340

| **III-C Sales Factor** | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | 39666662 |
| 2. Sales delivered or shipped to Florida purchasers | 2041725 | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | 2041725 | 39666662 |

| **III-D Special Apportionment Fractions** (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T-Annual Report) | | | |
| 2. Transportation services | | | |

## Schedule IV - Computation of Florida Portion of Adjusted Federal Income

| | | | |
|---|---|---|---|
| 1. | Apportionable adjusted federal income from Page 1, Line 6 | 1. | −10012512 |
| 2. | Florida apportionment fraction (Schedule III-A, Line 4) | 2. | 0.030043 |
| 3. | Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | −300806 |
| 4. | Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. | |
| 5. | Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | |
| 6. | Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | |
| 7. | Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | |
| 8. | Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | |
| 9. | Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | −300806 |

1D1136 3.000



THOM
F-1120
R. 01/22
Page 5 of 6

NAME    LUNYA COMPANY    FEIN  46-1417094  TAXABLE YEAR ENDING  01/31/2022

## Schedule V - Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1. | Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. | Capital investment tax credit (attach certification letter) | 2. |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. | Community contribution tax credit (attach certification letter) | 4. |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. | Rural job tax credit (attach certification letter) | 6. |
| 7. | Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. | Hazardous waste facility tax credit | 8. |
| 9. | Florida alternative minimum tax (AMT) credit | 9. |
| 10. | Contaminated site rehabilitation tax credit (AKA voluntary cleanup tax credit) (attach tax credit certificate) | 10. |
| 11. | State housing tax credit (attach certification letter) | 11. |
| 12. | Florida Tax Credit: Scholarship Program Credits. (AKA credit for contributions for nonprofit scholarship-funding organizations) (attach certificate) | 12. |
| 13. | Florida renewable energy production tax credit | 13. |
| 14. | New markets tax credit | 14. |
| 15. | Entertainment industry tax credit | 15. |
| 16. | Research and Development tax credit | 16. |
| 17. | Energy Economic Zone tax credit | 17. |
| 18. | Other credits (attach schedule) | 18. |
| 19. | Total credits against the tax (sum of Lines 1 through 18 not to exceed  he amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 19. |

## Schedule R - Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

| Type | Amount |
|---|---|
| | |
| | |

Total allocated to Florida . . . . . . . . . . . . . . . . . . . . . . . . . . .  1. _____
(Enter here and on Page 1, Line 8

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|---|---|---|
| | | |
| | | |

Total allocated elsewhere . . . . . . . . . . . . . . . . . . . . . . . . . .  2. _____

**Line 3.  Total nonbusiness income**
Grand total. Total of Lines 1 and 2 . . . . . . . . . . . . . . .  3. _____
(Enter here and on Schedule II, Line 7)

1D1137 3.000

THOM
F-1120
R. 01/22
Page 6 of 6



NAME LUNYA COMPANY          FEIN 46-1417094          TAXABLE YEAR ENDING 01/31/2022

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2022

1. Florida income expected in taxable year . . . . . . . . . . . . . . . . . . . . . . . . . .   1.  $ _____
2. Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) . . . . . . . . . . . . . . . . . . . . . . . . . .   2.  $ _____
3. Estimated Florida net income (Line 1 less Line 2) . . . . . . . . . . . . . . . . . . . . . .   3.  $ _____
4. Total Estimated Florida tax (5.5% of Line 3) . . . . . . . . . . . . .   $ _____
   Less: Credits against the tax . . . . . . . . . . . . . . . . . . . . .   $ _____   4.  $ _____

5. Computation of installments:

   Payment due dates and payment amounts:

   If 6/30 year end, last day of 4th month, otherwise last day of 5th month - Enter 0.25 of Line 4 . . . . . . . .   5a. _____
   Last day of 6th month - Enter 0.25 of Line 4 . . . . . . . . . . . . . .   5b. _____
   Last day of 9th month - Enter 0.25 of Line 4 . . . . . . . . . . . . . .   5c. _____
   Last day of fiscal year - Enter 0.25 of Line 4 . . . . . . . . . . . . . .   5d. _____

   NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

1. Amended estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . .   1.  $ _____
2. Less:
   (a) Amount of overpayment from last year elected for credit to estimated tax and applied to date . . . . . . . . . . . . . . . . . . . . . . .   2a. - $ _____
   (b) Payments made on estimated tax declaration (Florida Form F-1120ES).   2b. - $ _____
   (c) Total of Lines 2(a) and 2(b) . . . . . . . . . . . . . . . . . . . . .   2c.  $ _____
3. Unpaid balance (Line 1 less Line 2(c)) . . . . . . . . . . . . . . . . . . . . . . . . . .   3.  $ _____
4. Amount to be paid (Line 3 divided by number of remaining installments) . . . . . . . . . . . . . . . . . .   4.  $ _____

## References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below. The forms are available online at **floridarevenue.com/forms**.*

| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
|---|---|---|
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

1D1138 3.000

000104   X78D                                                                 71

LUNYA COMPANY                                                    46-1417094


Florida Form F-1120, Page 1 Detail
================================================================================


Interest on Unpaid Balance
--------------------------

   Due Date                      06/01/2022
   Filing Date                   03/15/2023
   No. of Days Return is Late         287

   No. of days late after  06/01/2022and before 07/01/2022 =    29
   Balance due              300 x  29 days @  7.00 %  =                       2

   No. of days late after 06/30/ 2022and before 01/01/2023 =   184
   Balance due              302 x 184 days @  7.00 %  =                      11

   No. of days late after 12/31/ 2022and before 07/01/2023 =    74
   Balance due              313 x  74 days @        %  =

                                                             ----------
      Total Interest on Unpaid Balance                               13
                                                             ==========

        000104  X78D

LUNYA COMPANY                                                        46-1417094


Florida Form F-1120, Page 1 Detail
================================================================================


Penalties for Late Filing
-------------------------

   Due Date                       06/01/2022
   Filing Date                    03/15/2023
   No. of Months Return is Late      10.


      Amount Subject to Penalty

                                                             ---------------
   Late Filing Penalty                                                   300
   (10% per month, not to exceed 50% of balance due)        ===============


                                                            Statement   2


        000104   X78D

LUNYA COMPANY                                                    46-1417094


Florida F-1120, Page 2 Detail
======================================================================


Question H - Location of Corporate Books
----------------------------------------
  1032 BROADWAY
  SANTA MONICA                          CA
  90401


                                                    Statement  3

      000104  X78D                                         72

LUNYA COMPANY                                                    46-1417094


Florida F-1120, Page 3 Detail
================================================================================


Sch II, Line 10 - S168(k) Special Bonus Depreciation
--------------------------------------------------------

| Tax Year | Original Addition | Amount Subtracted in Prior Years | Amount Subtracted in Current Year | Carryover to Future years |
|----------|-------------------|----------------------------------|-----------------------------------|---------------------------|
| 2021 | 19,554. | | 2,793. | 16,761 |
| 2020 | 54,902. | 7,843. | 7,843. | 39,216 |
| 2019 | 505,678. | 144,479. | 72,240. | 288,959 |
| 2018 | 45,294. | 19,412. | 6,471. | 19,411 |
| 2017 | 8,675. | 2,479. | 620. | 5,576 |
| 2015 | 9,536. | 4,087. | 681. | NONE |
| | | | --------------- | |
| Total | | | 90,648 | |
| | | | =============== | |


Sch II, Line 11 - Depreciation of qualified improvement property
----------------------------------------------------------------

| Tax Year | Original Addition | Amount Subtracted in Prior Years | Amount Subtracted in Current Year | Carryover to Future years |
|----------|-------------------|----------------------------------|-----------------------------------|---------------------------|
| 2021 | 182,632. | | 4,683. | 177,949 |
| 2020 | 115,240. | 2,955. | 2,955. | 109,330 |
| 2019 | 269,496. | 13,820. | 6,910. | 248,766 |
| 2018 | 104,096. | 8,007. | 2,669. | 93,419 |
| 2017 | 224,609. | 23,037. | 5,759. | 195,813 |
| | | | --------------- | |
| Total | | | 22,976 | |
| | | | =============== | |


Sch II, Line 13 - Other Subtractions
---------------------------------------

FED/FL GAIN/(LOSS) DIFFERENCE ON SALE OF ASSET                   6,033.
                                                        ---------------
     Total                                                      6,033.
                                                        ===============


                                                        Statement   4

        000104  X78D                                                73

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form GA-8453C
Georgia Corporate Income Tax Declaration For E-Filing
for the year ended  January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017


We must receive your signed Form GA-8453C before we can electronically transmit your return.

The return shows a $3,875 overpayment.  We have applied it as follows:

| | |
|---|---|
| Amount to be applied to 2022 estimated tax | $3,875 |
| Total Overpayment | **$3,875** |


DO NOT separately file Form 600 with the state of Georgia.  Doing so will delay the processing of your return.

The state of Georgia will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM** TO
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.

**GA-8453C
2021**

**IRS DCN OR SUBMISSION ID**

# GEORGIA CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

☐ GA Consolidated Subsidiary    ☐ Address Change    ☐ Final Return
Consolidated Parent FEIN    ☐ Name Change    ☐ Amended Due to IRS Audit

☐ Consolidated GA Parent    ☐ IT-552 Attached    ☐ PL 86-272
☒ Original Return    ☐ Initial Net Worth    ☐ UET Annualization Exception
☐ Amended Return    ☒ Extension

| **2021** Income Tax Return | **2022** Net Worth Return |
|---|---|
| Beginning 02/01/2021 | Beginning 02/01/2022 |
| Ending 01/31/2022 | Ending 01/31/2023 |

| Federal Employer ID Number 46-1417094 | Name (Corporate title) LUNYA COMPANY | Date admitted into GA |
|---|---|---|
| Location of Records (City & State) SANTA MONICA, CA | Business Address 1032 BROADWAY | Incorporated under laws of what state CA |
| Corporation's Telephone Number 917-969-6767 | City or Town SANTA MONICA    State CA    Zip Code 90401 | NAICS Code 315240 |

| **PART I** | | TAX RETURN INFORMATION |
|---|---|---|
| 1. Federal taxable income (Form 600, Sch 1, Line 1) | 1. | −10107437 |
| 2. Georgia taxable income (Form 600, Sch 1, Line 7) | 2. | −351444 |
| 3. Net Worth (Form 600, Sch 2, Line 4) | 3. | −7752170 |
| 4. Net Worth Taxable by Georgia (Form 600, Sch 2, Line 6) | 4. | −242798 |
| 5. Tax Amounts (Form 600, Sch 3, Line 1) . . . . Income NONE . . Net Worth | | NONE |
| 6. Balance of Tax due with return (Form 600, Sch 3, Line 11) | 6. | NONE |
| 7. Refund (Form 600, Sch 3, Line 12) . . Credited to 2022 3875 . . . Refunded | | |

| **PART II** | DECLARATION OF CORPORATE OFFICER |
|---|---|

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2021 Georgia Corporate Income Tax Return. I declare that I have examined the corporation's tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

SIGNATURE OF OFFICER

BLAIR LAWSON
PRINT NAME

03/17/2023    CEO
DATE    TITLE

BLAWSON@LUNYA.CO
EMAIL

| **PART III** | DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER |
|---|---|

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453C ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**ERO's Use Only**

ERO's Signature ___    Date ___
Firm's Name ERNST & YOUNG U.S. LLP    Check also if paid preparer ☒
Address 725 SOUTH FIGUEROA STREET
City, State & Zip Code LOS ANGELES, CA 90017

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS ANY KNOWLEDGE.**

**Paid Preparer's Use Only**

Paid Preparer's Signature *Meng Zhao*    Date 3/17/2023
Firm's Name ___    FEIN/PTIN ___
Address ___    SSN/TIN ___
City, State & Zip Code ___

THOMSON REUTERS TAX & ACCTG    01    214

**KEEP A COPY WITH YOUR RECORDS**

GA-8453C (REV. 04/01/21)
1D1235 1.000 000104    X78D

74



2201421413

**Georgia Form 600** (Rev. 08/02/21)  **Page 1**
Corporation Tax Return (Approved software version)
Georgia Department of Revenue
**2021**  Income Tax Return

Beginning 02/01/2021

Ending 01/31/2022

**2022**  Net Worth Tax Return

Beginning 02/01/2022

Ending 01/31/2023

| | | |
|---|---|---|
| [X] Original Return | [ ] Consolidated GA Parent Return *(attach approval)* | [ ] Address Change |
| [ ] Initial Net Worth | | [ ] Name Change |
| [ ] Amended Return | [ ] GA Consolidated Subsidiary | [ ] Final *(attach explanation)* |
| [ ] Amended due to IRS Audit | Consolidated Parent FEIN | [ ] PL 86-272 |

[ ] UET Annualization Exception attached
[ ] IT-552 attached
[X] Extension attached

A. Federal Employer ID Number
46-1417094

B. Name (Corporate title) Please give former name if applicable.
LUNYA COMPANY

C. GA Withholding Tax Account Number

D. Business Address (Number and Street)
1032 BROADWAY

E. GA Sales Tax Registration Number

F. City or Town
SANTA MONICA

G. State
CA

H. Zip Code
90401

I. Foreign Country Name

J. NAICS Code
315240

K. Date of Incorporation
11/13/2012

L. Incorporated under laws of what state
CA

M. Date admitted into GA

N. Location of Records for Audit (City) & (State)
SANTA MONICA        CA

O. Corporation's Telephone Number
917-969-6767

P. Type of Business
RETAIL SALES

Q. Indicate latest taxable year adjusted by IRS _____    R. And when reported to Georgia _____

| **COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 1** |
|---|---|---|---|
| 1. Federal Taxable Income (Copy of Federal return and supporting schedules must be attached) . . . . . . | 1. | | −10107437 |
| 2. Additions to Federal Income (from Schedule 4) . . . . . . . . . . . . . . . . . . . . . . . | 2. | | 222782 |
| 3. Total (add Lines 1 and 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | | −9884655 |
| 4. Subtractions from Federal Income (from Schedule 5) . . . . . . . . . . . . . . . . . . . . | 4. | | 234376 |
| 5. Balance (Line 3 less Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | | −10119031 |
| 6. Georgia Net Operating loss deduction (from Schedule 9; See IT-611 instructions for 80% limitation) . . . | 6. | | |
| 7. Georgia Taxable Income (Line 5 less Line 6 or Schedule 7, Line 9) . . . . . . . . . . . . . . . | 7. | | −351444 |
| 8. Income Tax (5.75% x Line 7) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8. | | NONE |

| **COMPUTATION OF NET WORTH TAX** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 2** |
|---|---|---|---|
| 1. Total Capital stock issued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | | 1595 |
| 2. Paid in or Capital surplus. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | | 20674330 |
| 3. Total Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | | −28428095 |
| 4. Net Worth (Total of Lines 1, 2, and 3). . . . . . . . . . . . . . . . . . . . . . . . | 4. | | −7752170 |
| 5. Ratio (GA. and Dom. For. Corp.-100%) (Foreign Corp. - Line 4, Sch. 8) . . . | 5. 0.031320 | | |
| 6. Net Worth Taxable by Georgia (Line 4 x Line 5) . . . . . . . . . . . . . . . . . . . . | 6. | | −242798 |
| 7. Net Worth Tax (from table in instructions). . . . . . . . . . . . . . . . . . . . . . . | 7. | | |

Georgia Form **600/2021**
**Page 2**



2201421423

(Corporation) Name  LUNYA COMPANY                                    FEIN 46-1417094

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 3 |
|---|---|---|---|
| | A. Income Tax | B. Net Worth Tax | C. Total |
| 1. Total Tax (Schedule 1, Line 8, and Schedule 2, Line 7) . . . . | NONE | NONE | 1. NONE |
| 2. Credits and payments of estimated tax . . . . . . . . . . . . | | | 2. 3875 |
| 3. Schedule 10* Credits (must be filed electronically) . . . . . . | | | 3. |
| 4. Withholding Credits (G2-A, G2-LP, and/or G2-RP) . . . . . . | | | 4. |
| 5. Schedule 10B Refundable tax credits (must be filed electronically) | | | 5. |
| 6. Balance of tax due (Line 1, less Lines 2, 3, 4, and 5) . . . . . . | | | 6. |
| 7. Amount of overpayment (Lines 2, 3, 4, and 5 less Line 1 ) . . . | | | 7. 3875 |
| 8. Interest due (See Instructions) . . . . . Stmt. 1 . . . | | | 8. |
| 9. Form 600 UET (Estimated tax penalty) . . . . . . . . . | | | 9. |
| 10. Other penalty due (See Instructions) . . Stmt. 1 . . . | NONE | NONE | 10. NONE |
| 11. Balance of tax, interest and penalty due with return . . . . | | | 11. NONE |
| 12. Amount to be credited to 2022 es timated tax (Li ne 7 less Lines 8-10) | 3875 Refunded | | 12. |

**\*NOTE:** Any tax credits from Schedule 10 may be applied against income tax liability only, **not** net worth tax liability.

**SEE PAGE 3 SIGNATURE SECTION FOR DIRECT DEPOSIT OPTIONS**

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 | |
|---|---|---|---|
| 1. State and municipal bond interest (other than Georgia or political subdivision thereof) . . . . . . . | 1. | |
| 2. Net income or net profits taxes imposed by taxing jurisdictions other than Georgia . . . . . . . . . | 2. | 12396 |
| 3. Expense attributable to tax exempt income . . . . . . . . . . . . . . . . . . . . . . . . | 3. | |
| 4. Net operating loss deducted on Federal return . . . . . . . . . . . . . . . . . . . . . . | 4. | NONE |
| 5. Reserved | 5. | |
| 6. Intangible expenses and related interest cost . . . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Captive REIT expenses and costs . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | |
| 8. Other Additions (Attach Schedule) . . . . . . . . . . . . See. Statement. 2 . . . | 8. | 210386 |
| 9. TOTAL - Enter also on Line 2, SCHEDULE 1 . . . . . . . . . . . . . . . . . . . . . | 9. | 222782 |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 | |
|---|---|---|---|
| 1. Interest on obligations of United States (must be reduced by direct and indirect interest expense) . . | 1. | |
| 2. Exception to intangible expenses and related interest cost (Attach IT-Addback) . . . . . . . . . . | 2. | |
| 3. Exception to captive REIT expenses and costs (Attach IT-REIT) . . . . . . . . . . . . . . . | 3. | |
| 4. Other Subtractions (Must Attach Schedule) . . . . . . . . . See. Statement. 2 . . . | 4. | 234376 |
| 5. TOTAL - Enter also on Line 4, Schedule 1 . . . . . . . . . . . . . . . . . . . . . . | 5. | 234376 |

| APPORTIONMENT OF INCOME | | | SCHEDULE 6 |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. EVERYWHERE | C. DO NOT ROUND COL (A) / COL (B) COMPUTE TO SIX DECIMALS |
| 1. Gross receipts from business . . . . . . . . . . . . . 1. | 1377697 | 39666662 | |
| 2. Georgia Ratio (Divide Column A by Column B) . . . . . . 2. | | | 0.034731 |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 | |
|---|---|---|---|
| 1. Net business income (Schedule 1, Line 5) . . . . . . . . . . . . . . . . . . . . . . . | 1. | -10119031 |
| 2. Income allocated everywhere (Must Attach Schedule) . . . . . . . . . . . . . . . . . . | 2. | |
| 3. Business income subject to apportionment (Line 1 less Line 2) . . . . . . . . . . . . . . | 3. | -10119031 |
| 4. Georgia Ratio (Schedule 6, Column C) . . . . . . . . . . 4.  0.034731 | | |
| 5. Net business income apportioned to Georgia (Line 3 x Line 4) . . . . . . . . . . . . . . | 5. | -351444 |
| 6. Net income allocated to Georgia (Attach Schedule) . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Total of Lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | -351444 |
| 8. Less: Net operating loss apportioned to GA (from Schedule 9, see IT-611 80% instructions) . . . . | 8. | |
| 9. Georgia taxable income (Enter also on Schedule 1, Line 7) . . . . . . . . . . . . . . . . | 9. | -351444 |

THOMSON REUTERS TAX & ACCTG    01   1062-214 2021 GA   214   T1   18

000104   X78D                                                          76

Georgia Form **600/2021**
**Page 3**



2201421433

(Corporation) Name  LUNYA COMPANY                                                FEIN  46-1417094

| COMPUTATION OF GEORGIA NET WORTH RATIO | (TO BE USED BY FOREIGN CORPS ONLY) | SCHEDULE 8 |
| --- | --- | --- |

| | A. WITHIN GEORGIA | B. TOTAL EVERYWHERE | C. GA Ratio (A/B) DO NOT ROUND COMPUTE TO SIX DEC MALS |
| --- | --- | --- | --- |
| 1. Total value of property owned (Total assets from Federal balance sheet) 1. | 339054 | 15146425 | |
| 2. Gross receipts from business . . . . . . . . . . . . . . . . . . 2. | 1377697 | 39666662 | |
| 3. **Totals** (Line 1 plus Line 2) . . . . . . . . . . . . . . . . . 3. | 1716751 | 54813087 | |
| 4. Georgia Ratio (Divide Line 3A by 3B) . . . . . . . . . . . . . 4. | | | 0.031320 |

**A copy of the Federal Return and supporting Schedules must be attached if filing by paper.  No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to**: Georgia Department of Revenue, Processing Center, PO Box 740397, Atlanta,  Georgia 30374-0397

| DIRECT DEPOSIT OPTIONS |
| --- |

**A.  Direct Deposit (For U.S. Accounts Only)** See booklet for further instructions.  **If Direct Deposit is not selected, a paper check will be issued.**

**Type: Checking**          **Savings**          **Routing Number**

**Account Number**

**Declaration:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete.  If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).
Taxpayer's E-mail Address: BLAWSON@LUNYA.CO

X  **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

_Meng Zhao_

SIGNATURE OF OFFICER                                      SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN

CEO                                                      ERNST & YOUNG U.S. LLP

TITLE                                                    FIRM PREPARING THE RETURN

03/17/2023                                               P01566708

DATE                                                     IDENTIFICATION OR SOCIAL SECURITY NUMBER

000104  X78D                                                                          77

Georgia Form **600/2021**
**Page 4**



2201421443

(Corporation) Name LUNYA COMPANY                    FEIN 46-1417094

| GA NOL Carry Forward Worksheet | | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 9 | |

For calendar year or fiscal year beginning __02/01/2021__ and ending __01/31/2022__

| | A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|---|
| 1. | 2019 | NONE | | | NONE | NONE |
| 2. | 2020 | 10284 | | | 10284 | 10284 |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |
| 16. | | | | | | |
| 17. | | | | | | |
| 18. | | | | | | |
| 19. | | | | | | |
| 20. | | | | | | |

1. NOL Carry Forward Available to Current Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      10284
2. Current Year Income/(Loss) (Schedule 1, Line 5 or Schedule 7, Line 7). . . . . . . . . . . . . . .     −351444
3. NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year . . . . . . . . . .
4. NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year . . . . . . . . .
   (Cannot exceed 80% of Line 2, see instructions for more information)
5. Total NOL applied. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   (Add Lines 3 and 4, Enter on Schedule 1, Line 6 or Schedule 7, Line 8)*
6. NOL Carry Forward Available to Next Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      361728
   (Line 1 less Line 5 plus any loss amount on Line 2)

## INSTRUCTIONS

\* Cannot Exceed the Current Year Income Reported on Line 2.

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied.

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in 611 instructions.

000104   X78D                                                                78



Georgia Form **600/2021**
**Page 5**

2201421453

(Corporation) Name  LUNYA COMPANY

FEIN 46-1417094

| **CREDIT USAGE AND CARRYOVER** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |
| --- | --- | --- |

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
5. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
6. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
7. The credit certificate number is issued by the Department of Revenue for credits that are preapproved.  If applicable, please enter the Department of Revenue cred it certificate number where indicated.
8. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable.  Purchased credits and credits received from an assignment should also be included.  If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding)
3. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

4. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

5. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

6. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

7. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

8. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

9. Company Name      ID Number

Credit Certificate #      Credit Generated this Tax Year

10. Total availab l e credit for this tax year.  (sum of Lines 2 through 9)    10.
11. Enter the amount assigned to affiliated entities (see Schedule 11)    11.
12. Enter the am ount of the credit sold (only certain credits can be sold; see instructions)    12.
13. Credit us ed for this tax year (enter here and on Schedule 3, Line 3)    13.
14. Potential carryover to next tax year. (Line 10 less Lines 11,12, and 13)    14.

**CREDITS MUST BE FILED ELECTRONICALLY**



Georgia Form **600/2021**

**Page 6**
**SCHEDULE 10B**

2201421463

(Corporation) Name   LUNYA COMPANY                                              FEIN   46-1417094

| **REFUNDABLE TAX CREDITS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10B** |

**CREDITS MUST BE FILED ELECTRONICALLY**

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
5. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners and, to determine when carry-overs expire.
6. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
7. The credit certificate number is issued by the Department of Revenue for credits that are preapproved.  If applicable, please enter the Department of Revenue credit certificate number where indicated.
8. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

   **For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable.  Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

   **Note: A purchased Timber Tax Credit is not a refundable tax credit.  Use Schedule 10 if the Timber Tax Credit was purchased.**

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding)
3. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
4. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
5. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
6. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
7. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
8. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
9. Company Name                                                                ID Number

   Credit Certificate #                                                        Credit Generated
                                                                               this Tax Year
10. Total available credit for this tax year.  (sum of Lines 2 through 9)          10.
11. Enter the amount assigned to affiliated entities (see Schedule 11)             11.
12. Enter the am ount of the credit sold (only certain c redits can be sold; see instructions)   12.
13. Credit us ed for this tax year (enter here and on Schedule 3, Line 5)          13.
14. Potential carryover to next tax year. (Line 10 less Lines 11,12, and 13)       14.

000104   X78D                                                                      80



Georgia Form **600/2021**
**Page 7**

2201421473

(Corporation) Name LUNYA COMPANY

FEIN 46-1417094

| ASSIGNED TAX CREDITS | (ROUND TO NEAREST DOLLAR) | SCHEDULE 11 |

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

1) A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or
2) An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
    (a) Owns or leases the land on which a project is constructed;
    (b) Provides capital for construction of the project; and
    (c) Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| | Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable ) |
|---|---|---|---|---|---|
| 1. | | | | 1. | |
| 2. | | | | 2. | |
| 3. | | | | 3. | |
| 4. | | | | 4. | |
| 5. | | | | 5. | |
| 6. | | | | 6. | |
| 7. | | | | 7. | |
| 8. | | | | 8. | |

CREDITS MUST BE FILED ELECTRONICALLY     CREDITS MUST BE FILED ELECTRONICALLY

000104   X78D

81

LUNYA COMPANY                                                      46-1417094


Georgia Form 600, Page 2, Line 8 & 10 Detail
================================================================================


    Original due date of the return                            05/16/2022

    Extended due date of the return                            11/15/2022

    Actual filing date of the return                           03/15/2023

    Number of months payment is late

    Number of months return is delinquent                           4.

                                         INCOME TAX        NET WORTH TAX
    Balance Due                                NONE                 NONE

    Late filing penalty (5% per month, up to 25%)     NONE
    Late filing penalty (10% of balance due)                       NONE
                                         ---------------   ---------------
    TOTAL PENALTY                              NONE                 NONE
                                         ===============   ===============


                                                            Statement  1


      000104  X78D                                                 82

LUNYA COMPANY                                                    46-1417094


Georgia 600, Page 2 Detail
================================================================================


Sch 4, line 8 - Other additions to federal taxable income
-------------------------------------------------------------
    Depreciation adjustment                                    210,386.

                                                               --------------
        Total                                                  210,386.
                                                               ==============


Sch 5, line 4 - Other subtractions from federal taxable income
----------------------------------------------------------------
    Depreciation adjustment                                    228,342.
    Gain/Loss adj. on disposed assets under current law          6,034.

                                                               --------------
        Total                                                  234,376.
                                                               ==============


                                                               Statement   2


        000104   X78D                                              83

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2021
**Name:**   LUNYA COMPANY
**Return No:**   C0001041

**Jurisdiction:**   Georgia
**No of Attachments:**   2

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Form 7004 - Application for Automatic Extension of Time To File | C0001041_GA_Federal Form 7004.pdf | 29,417 |
| Georgia Form 4562 Depreciation and Amortization | C0001041_GA_GA Form 4562 and Lunya GA Depreciation Statement.pdf | 844,108 |

**03/17/2023 12:10:08**

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | Name | Identifying number |
|---|---|---|
| **Print** | Lunya Company | 46-1417094 |
| **or** | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1032 Broadway | |
| **Type** | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | Santa Monica, CA 90401 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . 1 | 2

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II — All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a The application is for calendar year 20 ___ , or tax year beginning 02/01 , 20 21 , and ending 01/31 , 20 22

b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . | 8 | NONE |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

JSA
1X0915 1.000

000104  X78D

13



2213504019

| Form **4562**<br>(Rev. 08/13/21)<br>**GEORGIA** | **Georgia Depreciation and Amortization**<br>(Including Information on Listed Property)<br>Note: Georgia does not allow any additional depreciation benefits provided by I.R.C.<br>Section 168(k), 1400L, 1400N(d)(1), and certain other provisions.<br>➤See separate instructions.        ➤Attach to your return. | **2021** |

| Names(s) shown on return<br>LUNYA COMPANY | Business or activity to which this form relates<br>General Depreciation and Amort | Identification number<br>46-1417094 |

### Part I  Election To Expense Certain Tangible Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See IRS instructions for a higher limit for certain businesses | **1** | $ 1,050,000 |
| 2 | Total cost of IRC Section 179 property placed in service (see IRS instructions) | **2** | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | **3** | $ 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see IRS instructions | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| **6** | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29. ... | **7** | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | IRC Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ➤ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (see instructions) (other than listed property) placed in service during the tax year | **14** | **Not allowed for Georgia purposes** |
| 15 | Property subject to IRC Section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Do not include listed property.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 221,849. |
| 18 | If you are electing under IRC Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B--Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only.) See IRS instructions | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 19,554. | 7.000 | VAR | VAR | 2,793. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | 182,632. | 15.000 | VAR | VAR | 3,700. |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Part IV  Section C--Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |



2213504029

Form 4562 (2021)                                                                                          Page **2**

**Summary (See IRS instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ..................................................... | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return .................................. | 22 | 228,342. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to IRC Section 263A costs .................................. | 23 | |

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A--Depreciation and Other Information (Caution:** See IRS instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? **Yes** [ ] **No** [ ]   24b If "Yes", is the evidence written? **Yes** [ ] **No** [ ]

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (I) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | Not Allowed for Georgia Purposes | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21 ......................... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................... | | | | | | | 29 | |

**Section B--Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles)................................... | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ........................................... | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ........................ | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? ............................ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ........ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 36 | Is another vehicle available for personal use? ........................................................ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |



2213504039

Form 4562 (2021)                                                                                      Page **3**

### Section C--Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

|  |  | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............................................................................................................ | ☐ | ☐ |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See IRS instructions for vehicles used by corporate officers, directors, or 1% or more owners .......................... | ☐ | ☐ |
| **39** | Do you treat all use of vehicles by employees as personal use? ......................................................... | ☐ | ☐ |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................................................. | ☐ | ☐ |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? ............................... | ☐ | ☐ |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

### Part VI    Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42**  Amortization of costs that begins during your 2021 tax year (See IRS instructions): | | | | | |
| VARIOUS | | 166,238. | | | 14,568. |
| | | | | | |

| | | |
|---|---|---|
| **43**  Amortization of costs that began before your 2021  tax year ....................................................... | **43** | 48,977. |
| **44**  **Total.** Add amounts in column (f) ............................................................... | **44** | 63,545. |

# Lunya Company
## Depreciation Summary Report

**Book =** GA

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 314.66 | $ 38.33 | $ 352.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,736.72 | 176.85 | 1,913.57 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 933.72 | 94.85 | 1,028.57 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,997.96 | 764.87 | 6,762.83 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,032.86 | 14,973.93 | 68,006.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MF200 | 05 00 | 0.00 | 2,651.00 | 1,887.44 | 305.42 | 2,192.86 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MF200 | 05 00 | 0.00 | 2,907.00 | 2,069.64 | 334.94 | 2,404.58 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLHY | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLHY | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 0.00 | 4,385.00 | 2,858.96 | 610.42 | 3,469.38 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MF200 | 07 00 | 0.00 | 3,734.15 | 1,447.94 | 653.20 | 2,101.14 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 15 00 | 0.00 | 4,172.21 | 556.30 | 278.15 | 834.45 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 15 00 | 0.00 | 36,153.27 | 4,820.44 | 2,410.22 | 7,230.66 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 15 00 | 0.00 | 2,375.00 | 303.47 | 158.33 | 461.80 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 15 00 | 0.00 | 7,700.00 | 983.89 | 513.33 | 1,497.22 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 15 00 | 0.00 | 9,066.75 | 1,158.53 | 604.45 | 1,762.98 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 15 00 | 0.00 | 108.88 | 13.91 | 7.26 | 21.17 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |

## Lunya Company
### Depreciation Summary Report

**Book =** GA

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 15 00 | 0.00 | 4,560.60 | 557.41 | 304.04 | 861.45 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 15 00 | 0.00 | 2,818.84 | 328.86 | 187.92 | 516.78 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 15 00 | 0.00 | 1,892.00 | 220.73 | 126.13 | 346.86 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 15 00 | 0.00 | 3,303.00 | 385.35 | 220.20 | 605.55 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 15 00 | 0.00 | 17,190.00 | 2,005.50 | 1,146.00 | 3,151.50 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 15 00 | 0.00 | 120,537.25 | 14,062.68 | 8,035.82 | 22,098.50 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 15 00 | 0.00 | 11,000.00 | 1,283.33 | 733.33 | 2,016.66 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 15 00 | 0.00 | 23,943.00 | 2,660.33 | 1,596.20 | 4,256.53 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 15 00 | 0.00 | 11,940.60 | 1,326.73 | 796.04 | 2,122.77 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 15 00 | 0.00 | 2,846.25 | 221.38 | 189.75 | 411.13 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 0.00 | 60,236.55 | 3,681.12 | 4,015.77 | 7,696.89 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 0.00 | 55,003.45 | 2,444.60 | 3,666.90 | 6,111.50 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 15 00 | 0.00 | 27,899.00 | 0.00 | 774.97 | 774.97 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 15 00 | 0.00 | 9,471.00 | 0.00 | 210.47 | 210.47 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 120.00 | 120.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 53.33 | 53.33 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 1,097.02 | 1,097.02 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 822.77 | 822.77 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 15 00 | 0.00 | 7,397.00 | 0.00 | 123.28 | 123.28 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 26.67 | 26.67 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 15 00 | 0.00 | 10,970.00 | 0.00 | 121.89 | 121.89 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 15 00 | 0.00 | 20,963.00 | 0.00 | 349.38 | 349.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Grand Total** | | | $ 1,897,402.77 | | | | $ 0.00 | $ 1,897,402.77 | $ 393,265.77 | $ 291,886.68 | $ 685,152.45 |
| | Less disposals and transfers | | | (11,497.50) | | | | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| | Count = 1 | | | | | | | | | | | |
| | Net Grand Total | | | $ 1,885,905.27 | | | | $ 0.00 | $ 1,885,905.27 | $ 388,807.55 | $ 291,886.68 | $ 679,688.62 |
| | Count = 106 | | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** GA

**FYE Month =** January

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Report Assumptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

**Group/Sorting Criteria:**
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form IL-1120
Illinois Corporation Income and Replacement Tax Return
for the year ended  January 31, 2022

Your return will be filed electronically.  You do not need to file any forms with the state of Illinois.

There is no tax due for the current year.

DO NOT separately file Form IL-1120 with the state of Illinois.  Doing so will delay the processing of your return.

The state of Illinois will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com



**Illinois Department of Revenue**
# 2021 Form IL-1120
## Corporation Income and Replacement Tax Return
See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

| | |
|---|---|
| If this return is not for calendar year 2021, enter your fiscal tax year here.<br>Tax year beginning _02/01/2021_ , ending _01/31/2022_<br>　　　　　month　day　year　　　　　month　day　year | Enter the amount you are paying.<br>$ _____ NONE |

**WARNING** This form is for tax years ending on or after December 31, 2021, and before December 31, 2022. For all other situations, see instructions to determine the correct form to use.

**Step 1: Identify your corporation**

A　Enter your complete legal business name.
　　If you have a name change, check this box. ☐
　　Name: LUNYA COMPANY

B　Enter your mailing address.
　　Check this box if either of the following apply: ☒
　　● 　this is your **first return**, or
　　● 　you have an **address change**.

　　C/O: _____

　　Mailing address: 1032 BROADWAY

　　City: SANTA MONICA　　State: CA　ZIP: 90401

C　If this is the first or final return, check the applicable box(es).
　　☒ First return
　　☐ Final return (Enter the date of termination. _____ )
　　　　　　　　　　　　　　　　　　mm　dd　yyyy

D　If this is a final return because you sold this business, enter the date sold
　　(mm dd yyyy) _____ , and the new owner's FEIN.
　　_____

E　Check the box and see the instructions if your business is a:
　　☐ Unitary Filer (Combined return)　☐ Foreign insurer

F　If you completed the following, check the box and **attach** the federal form(s) to this return.
　　☐ Federal Form 8886　　☐ Federal Schedule M-3, Part II, Line 12

G　**Apportionment Formulas.** Mark the appropriate box or boxes and see Apportionment Formula instructions.
　　☐ Insurance companies　　☒ Sales companies
　　☐ Transportation companies　　☐ Financial organizations
　　　　　　　　　　　　　　　　☐ Federally regulated exchanges

H　Check this box if you attached Illinois Schedule UB.
I　Check this box if you attached the Subgroup Schedule.
J　Check this box if you attached Illinois Schedule 1299-D.
K　Check this box if you attached Form IL-4562. ☒
L　Check this box if you attached Illinois Schedule M (for businesses).
M　Check this box if you attached Schedule 80/20.

N　Enter your federal employer identification number (FEIN).
　　46-1417094

O　If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.
　　_____

P　Enter your North American Industry Classification System (NAICS) Code. See instructions.
　　315240

Q　Enter your corporate file (charter) number assigned to you by the Secretary of State.
　　_____

R　Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, **e.g.**, IL, GA, etc.)
　　SANTA MONICA　　CA　　90401
　　City　　　　　　　State　ZIP

S　If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32. ☐

T　Check your method of accounting.
　　☐ Cash　☒ Accrual　☐ Other _____

U　If you are making a discharge of indebtedness adjustment on Form IL-1120, Line 36, check this box and **attach** federal Form 982 and a detailed statement. ☐

V　Check this box if you attached Schedule INL. ☐

W　If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

X　Check this box if your business activity is protected under Public Law 86-272. ☐

Y　Check this box if you are a 52/53 week filer. ☐

▶ If you owe tax on Line 67, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

▶ Enter the amount of your payment on the top of this page in the space provided.

▶ If a payment is **not** enclosed, mail this return to:
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19048
SPRINGFIELD IL 62794-9048

▶ If a payment is enclosed, mail this return to:
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19048
SPRINGFIELD IL 62794-9048

Attach your payment and Form IL-1120-V here. ▼▲

IR　　NS　　DR _____

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-1120 (R-12/21) ID: 0YY

## Step 2: Figure your income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. **Attach** a copy of your federal return. | 1 | −10,107,437.00 |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 | NONE |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 | |
| 4 | Illinois income and replacement tax and surcharge deducted in arriving at Line 1. | 4 | 12,396.00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 | 202,186.00 |
| 6 | Related-Party Expenses additions. **Attach** Schedule 80/20. | 6 | |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 | |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 | |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 | −9,892,855.00 |

## Step 3: Figure your base income or loss

| | | | |
|---|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 | |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 | |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 | |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 | |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 | |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 | |
| 16 | Contributions to certain job training projects. See instructions. | 16 | |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 | |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 | 12,321.00 |
| 19 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 19 | |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 | |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 | |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 | 12,321.00 |
| 23 | **Base income or loss.** Subtract Line 22 from Line 9. | 23 | −9,905,176.00 |

**STOP**

**A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.) ☐
≡ *Note* → If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4.

**B** If any portion of the amount on Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 4. (Do not leave Lines 28 through 30 blank.) See instructions. ☒

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 | |
| 25 | Business income or loss included in Line 23 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 25 | |
| 26 | Add Lines 24 and 25. | 26 | |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 | −9,905,176.00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 | 39,666,662.00 |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 | 1,321,138.00 |
| 30 | Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places. | 30 | 0.033306 |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 | −329,902.00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 | |
| 33 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 33 | |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 | −329,902.00 |



## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | -329,902.00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | -329,902.00 |
| 38 | Illinois net loss deduction. If Line 37 is zero or a negative amount, enter zero. Check this box and attach a detailed statement if you have merged losses. ◆☐◆ | 38 | |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | -329,902.00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | NONE |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | NONE |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | NONE |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. Multiply Line 39 by 7.0% (.07). | 45 | NONE |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | NONE |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | NONE |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | NONE |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | NONE |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | NONE |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | NONE |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | |
| 58 | **Total net income and replacement taxes and surcharges.** Add Lines 52, 55, 56, and 57. | 58 | NONE |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | |
| 60 | **Total taxes, surcharges, and penalty.** Add Lines 58 and 59. | 60 | NONE |
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | |
| b | Total payments made before the date this return is filed. | 61b | |
| c | Pass-through withholding reported to you. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | |
| d | Pass-through entity tax credit reported to you. **Attach** Schedule(s) K-1-P or K-1-T. | 61d | |
| e | Illinois income tax withholding. **Attach** Form(s) W-2G. | 61e | |
| 62 | Total payments. Add Lines 61a through 61e. | 62 | |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | |
| 64 | Amount to be **credited forward.** See instructions. Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆☐◆ | 64 | ◆ |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | |

| 66 | **Complete to direct deposit your refund.** |
|---|---|
| | Routing Number ☐☐☐☐☐☐☐☐☐ ☐ Checking or ☐ Savings |
| | Account Number ☐☐☐☐☐☐☐☐☐☐☐☐☐ |

| | | | |
|---|---|---|---|
| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | NONE |

## Step 9: Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | BLAIR LAWSON | | | | |
|---|---|---|---|---|---|
| | Signature of authorized officer | 03/17/2023<br>Date (mm/dd/yyyy) | CEO<br>Title | 917-969-6767<br>Phone | ☒ Check if the Department may discuss this return with he paid preparer shown in this step. |

| Paid Preparer Use Only | MENG ZHAO | *Meng Zhao* | 03/17/2023 | ☐ Check if self-employed | P01566708 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ ERNST & YOUNG U.S. LLP | | | Firm's FEIN ▶ | 34-6565596 |
| | Firm's address ▶ 725 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90017 | | | Firm's phone | 2139773200 |

**Illinois Department of Revenue**

# 2021 IL-4562

## Special Depreciation

For tax years ending **on or after** December 31, 2021.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

Year ending

<u>01</u>    <u>2022</u>
Month    Year

**IL Attachment No. 11**

## Step 1:  Provide the following information

<u>LUNYA COMPANY</u>
Enter your name as shown on your return.

<u>46-1417094</u>
Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

**Special Note →**   **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:  Figure your Illinois special depreciation addition

| | | | |
|---|---|---|---|
| 1 | Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and Line 25, for property acquired after September 10, 2001 | 1 | 202,186.00 |
| 2 | *Individuals only:* Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | 2 | |
| 3 | *Last year of regular depreciation:*  Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property. | 3 | |
| 4 | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | 4 | 202,186.00 |

## Step 3:  Figure your Illinois special depreciation subtraction

| | | | |
|---|---|---|---|
| 5a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property. | 5a | NONE |
| b | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | 5b | |
| c | Add Lines 5a and 5b. | 5c | NONE |
| 6 | Multiply Line 5c by 42.9% (0.429). | 6 | NONE |
| 7a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property. | 7a | 8,011.00 |
| b | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | 7b | |
| c | Add Lines 7a and 7b. | 7c | 8,011.00 |
| 8 | Enter the amount of federal depreciation you would have claimed if you elected not to claim bonus depreciation on your federal return. | 8 | 4,310.00 |
| 9 | Add Lines 6, 7c, and 8. | 9 | 12,321.00 |
| 10 | *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | 10 | |
| 11 | Add Lines 9 and 10. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | 11 | 12,321.00 |

## → Attach this form to your Illinois return. ←

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/21) ID: 0YY
1Y1518 1.000

**Printed by the authority of the state of Illinois. Web only, one copy.**

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**   2021                                           **Jurisdiction:**   Illinois
**Name:**   LUNYA COMPANY                      **No of Attachments:**   2
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| Federal-Form 7004 | C0001041_IL_Federal-Form 7004.pdf | 29,417 |
| Lunya_Depreciation Statement_IL | C0001041_IL_Lunya_Depreciation Statement_IL.pdf | 23,419 |

**03/17/2023 12:10:08**

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>Lunya Company | Identifying number<br>46-1417094 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1032 Broadway | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>Santa Monica, CA 90401 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . `1 2`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a  The application is for calendar year 20 ___ , or tax year beginning __02/01__ , 20 _21_ , and ending __01/31__ , 20 _22_

b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . | 7 | | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . | 8 | | NONE |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   Form **7004** (Rev. 12-2018)

JSA
1X0915 1.000

000104  X78D

13

# Lunya Company
## Depreciation Summary Report

**Book =** IL

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 313.05 | $ 38.33 | $ 351.38 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | SLMM | 07 00 | 0.00 | 2,002.00 | 1,668.33 | 286.00 | 1,954.33 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | SLMM | 07 00 | 0.00 | 1,076.00 | 807.04 | 153.72 | 960.76 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | SLMM | 07 00 | 0.00 | 719.00 | 582.08 | 102.72 | 684.80 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | SLMM | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | SLMM | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | SLMM | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | SLMM | 07 00 | 0.00 | 8,675.00 | 4,647.33 | 1,239.29 | 5,886.62 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,656.59 | 14,973.93 | 68,630.52 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MA200 | 05 00 | 2,651.00 | 0.00 | 2,651.00 | 0.00 | 2,651.00 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MA200 | 05 00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 2,674.00 | 0.00 | 2,674.00 | 0.00 | 2,674.00 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 | 4,740.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 2,517.00 | 0.00 | 2,517.00 | 0.00 | 2,517.00 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 12,592.00 | 0.00 | 12,592.00 | 0.00 | 12,592.00 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 11,005.00 | 0.00 | 11,005.00 | 0.00 | 11,005.00 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 8,591.00 | 0.00 | 8,591.00 | 0.00 | 8,591.00 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.11 | 284.70 | 1,138.81 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 3,978.00 | 0.00 | 3,978.00 | 0.00 | 3,978.00 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 36,471.00 | 0.00 | 36,471.00 | 0.00 | 36,471.00 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 42,319.00 | 0.00 | 42,319.00 | 0.00 | 42,319.00 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 6,245.00 | 0.00 | 6,245.00 | 0.00 | 6,245.00 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MA200 | 07 00 | 3,163.00 | 0.00 | 3,163.00 | 0.00 | 3,163.00 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 4,385.00 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 5,152.00 | 0.00 | 5,152.00 | 0.00 | 5,152.00 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MA200 | 07 00 | 3,987.00 | 0.00 | 3,987.00 | 0.00 | 3,987.00 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MA200 | 07 00 | 7,425.00 | 0.00 | 7,425.00 | 0.00 | 7,425.00 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MA200 | 07 00 | 7,840.00 | 0.00 | 7,840.00 | 0.00 | 7,840.00 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MA200 | 07 00 | 3,734.15 | 0.00 | 3,734.15 | 0.00 | 3,734.15 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MA200 | 07 00 | 1,795.86 | 0.00 | 1,795.86 | 0.00 | 1,795.86 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MA200 | 07 00 | 4,018.00 | 0.00 | 4,018.00 | 0.00 | 4,018.00 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MA200 | 07 00 | 6,680.82 | 0.00 | 6,680.82 | 0.00 | 6,680.82 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MA200 | 07 00 | 5,584.97 | 0.00 | 5,584.97 | 0.00 | 5,584.97 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MA200 | 07 00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | 8,700.00 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MA200 | 07 00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MA200 | 07 00 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MA200 | 07 00 | 1,273.00 | 0.00 | 1,273.00 | 0.00 | 1,273.00 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MA200 | 07 00 | 4,380.00 | 0.00 | 4,380.00 | 0.00 | 4,380.00 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MA200 | 07 00 | 11,497.50 | 0.00 | 11,497.50 | 0.00 | 11,497.50 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MA200 | 07 00 | 6,761.70 | 0.00 | 6,761.70 | 0.00 | 6,761.70 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | MA100 | 15 00 | 4,172.21 | 0.00 | 4,172.21 | 0.00 | 4,172.21 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | MA100 | 15 00 | 36,153.27 | 0.00 | 36,153.27 | 0.00 | 36,153.27 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | MA100 | 15 00 | 2,375.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | MA100 | 15 00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 | 7,700.00 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | MA100 | 15 00 | 9,066.75 | 0.00 | 9,066.75 | 0.00 | 9,066.75 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | MA100 | 15 00 | 108.88 | 0.00 | 108.88 | 0.00 | 108.88 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |

## Lunya Company
### Depreciation Summary Report

**Book =** IL

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | MA100 | 15 00 | 4,560.60 | 0.00 | 4,560.60 | 0.00 | 4,560.60 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | MA100 | 15 00 | 2,818.84 | 0.00 | 2,818.84 | 0.00 | 2,818.84 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | MA100 | 15 00 | 1,892.00 | 0.00 | 1,892.00 | 0.00 | 1,892.00 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | MA100 | 15 00 | 3,303.00 | 0.00 | 3,303.00 | 0.00 | 3,303.00 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | MA100 | 15 00 | 17,190.00 | 0.00 | 17,190.00 | 0.00 | 17,190.00 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | MA100 | 15 00 | 120,537.25 | 0.00 | 120,537.25 | 0.00 | 120,537.25 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | MA100 | 15 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | MA100 | 15 00 | 23,943.00 | 0.00 | 23,943.00 | 0.00 | 23,943.00 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | MA100 | 15 00 | 11,940.60 | 0.00 | 11,940.60 | 0.00 | 11,940.60 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | MA100 | 15 00 | 2,846.25 | 0.00 | 2,846.25 | 0.00 | 2,846.25 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | MA100 | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | MA100 | 03 00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | MA100 | 03 00 | 32,250.00 | 0.00 | 32,250.00 | 0.00 | 32,250.00 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | MA100 | 03 00 | 58,200.00 | 0.00 | 58,200.00 | 0.00 | 58,200.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | MA100 | 03 00 | 304,430.00 | 0.00 | 304,430.00 | 0.00 | 304,430.00 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MA200 | 07 00 | 7,117.50 | 0.00 | 7,117.50 | 0.00 | 7,117.50 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MA200 | 07 00 | 6,789.00 | 0.00 | 6,789.00 | 0.00 | 6,789.00 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MA200 | 07 00 | 12,375.00 | 0.00 | 12,375.00 | 0.00 | 12,375.00 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 60,236.55 | 0.00 | 60,236.55 | 0.00 | 60,236.55 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 55,003.45 | 0.00 | 55,003.45 | 0.00 | 55,003.45 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/20 | 1,575.00 | P | MA100 | 03 00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | MA100 | 03 00 | 22,275.00 | 0.00 | 22,275.00 | 0.00 | 22,275.00 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | MA100 | 03 00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 2,520.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | MA100 | 03 00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | SLMM | 07 00 | 0.00 | 11,000.00 | 0.00 | 392.86 | 392.86 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | SLMM | 07 00 | 0.00 | 1,704.00 | 0.00 | 60.86 | 60.86 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | SLMM | 07 00 | 0.00 | 1,918.00 | 0.00 | 68.50 | 68.50 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | SLMM | 07 00 | 0.00 | 567.00 | 0.00 | 13.50 | 13.50 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | SLMM | 07 00 | 0.00 | 1,857.00 | 0.00 | 44.23 | 44.23 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | SLMM | 07 00 | 0.00 | 2,508.00 | 0.00 | 29.87 | 29.87 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 15 00 | 0.00 | 27,899.00 | 0.00 | 774.97 | 774.97 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 15 00 | 0.00 | 9,471.00 | 0.00 | 210.47 | 210.47 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 120.00 | 120.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 53.33 | 53.33 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 1,097.02 | 1,097.02 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 822.77 | 822.77 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 15 00 | 0.00 | 7,397.00 | 0.00 | 123.28 | 123.28 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 26.67 | 26.67 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 15 00 | 0.00 | 10,970.00 | 0.00 | 121.89 | 121.89 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 15 00 | 0.00 | 20,963.00 | 0.00 | 349.38 | 349.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Grand Total** | | | $ 1,897,402.77 | | | | $ 1,087,345.77 | $ 810,057.00 | $ 1,193,811.36 | $ 84,798.81 | $ 1,278,610.17 |
| | Less disposals and transfers | | | (11,497.50) | | | | (11,497.50) | 0.00 | (11,497.50) | | (11,497.50) |
| | Count = 1 | | | | | | | | | | | |
| | Net Grand Total | | | $ 1,885,905.27 | | | | $ 1,075,848.27 | $ 810,057.00 | $ 1,182,313.86 | $ 84,798.81 | $ 1,267,112.67 |
| | Count = 106 | | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** IL

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**

       Include Sec 168 Allowance & Sec 179: Yes
       Adjustment Convention: None

**Group/Sorting Criteria:**

       Group = All Complete Assets
       Include Assets that meet the following conditions:
              All Complete Assets
       Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form M-8453C
Massachusetts Corporate Tax Declaration for Electronic Filing
for the year ended  January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017


We must receive your signed Form M-8453C before we can electronically transmit your return.

This return indicates tax due in the amount of $520.  Payment of this liability is made payable by authorizing to initiate an electronic funds withdrawal as indicated on Form M-8453C.  The amount of $456 will be withdrawn from your bank account on March 17, 2023.

The amount payable includes:

| | |
|---|---|
| Tax | $456 |
| Failure to pay penalty | $46 |
| Late Filing Penalty | $18 |
| **Total Amount Payable** | **$520** |

DO NOT separately file Form 355 with the state of Massachusetts.  Doing so will delay the processing of your return.

*Meng Zhao*

The state of Massachusetts will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

89-000012

# Form M-8453C
## Corporate Tax Declaration
## for Electronic Filing

**2021**

Massachusetts
Department of
Revenue

**Please print or type. Privacy Act Notice available upon request. For the year January 1 - December 31, 2021.**

| Corporation name | Federal Identification number | Form filed: [X] 355 [ ] 355U [ ] 355S [ ] 355SC |
|---|---|---|
| LUNYA COMPANY | 461417094 | |

| Mailing address | City/Town | State | Zip |
|---|---|---|---|
| 1032 BROADWAY | SANTA MONICA, CA | 90401 | |

## Part 1. Tax Return Information for Electronic Filing

| | | |
|---|---|---|
| 1 | Excise due before credits (from Form 355, line 6; Form 355U, line 24; Form 355S, line 9; or Form 355SC, line 7) . . **1** | |
| 2 | Total credits (from Form 355, line 7; Form 355U, lines 25 and 26; Form 355S, line 10; or Form 355SC, line 8) . . . . . . . . **2** | |
| 3 | Excise due before voluntary contributions (from Form 355, line 11; Form 355U, line 27; Form 355S, line 14; or Form 355SC, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . .**3** | 456. |
| 4 | Overpayment amount (from Form 355, line 21; Form 355U, line 37; Form 355S, line 24; or Form 355SC, line 18) . . **4** | |
| 5 | Balance due (from Form 355, line 24; Form 355U, line 40; Form 355S, line 27; or Form 355SC, line 24) . . . . . . **5** | 456. |

## Part 2. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2021 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

| Your signature | Date |
|---|---|
| | |

## Part 3. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge. Original Forms M-8453C should not be sent to DOR, but must instead be retained by the ERO on the ERO's business premises for a period of three years from the date the return to which the M-8453C relates was filed.

| ERO's signature and SSN or PTIN | | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|---|
| *Mong Zhao* | P01566708 | 03/17/2023 | 34-6565596 | |
| Firm name (or yours, if self-employed) and address | | City/Town | State Zip | [ ] Check if also paid preparer |
| ERNST & YOUNG U.S. LLP 725 SOUTH FIGUEROA STREET | | LOS ANGELES, CA 90017 | | |

## Part 4. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| P01566708 | 03/17/2023 | 34-6565596 | |
| Firm name (or yours, if self-employed) and address | City/Town | State Zip | |
| ERNST & YOUNG U.S. LLP 725 SOUTH FIGUEROA STREET | LOS ANGELES, CA 90017 | | |

1D2491 2.000

000104   X78D

84

 

# 2021 Form 355
MA21397011062
Business or Manufacturing Corporation Excise Return

Year beginning   02012021   Ending   01312022

LUNYA COMPANY                               461417094
1032 BROADWAY              SANTA MONICA                    CA 90401

Check if:          Amended return          Federal amendment          Federal audit          Member of lower-tier entity

    Enclosing Schedule TDS          Final Massachusetts return          Initial return          Name change          Address change

    Enclosing Schedule FCI          S election termination or revocation

    Amended return due to IRS BBA Partnership Audit          Enclosing Schedule DRE

1. Check if the corporation is incorporated within Massachusetts
2. Date of incorporation in Massachusetts **2**
3. Type of corpora ion          Section 38 manufacturer          Mutual fund service
4. Type of corpora ion          R&D          Classified manufacturing          RIC          REIT
5. Check if the corporation is filing a Massachusetts combined return
6. FID of principal reporting corporation if answer to line 5 is Yes **6**
7. Check if the corporation's tax year is different from the 355U
8. Check if the corporation is an insurance mutual holding corporation
9. Check if the corporation is requesting alternate appor ionment
10. Principal business code **10** 315240
11. Average number of employees in Massachusetts **11** NONE
12. Average number of employees worldwide **12** 56
13. Foreign corporation: first date of business in Massachusetts **13**
14. Last year audited by IRS **14**
15. Check if adjustments have been reported to Massachusetts
16. Check if the corporation is deducting intangible or interest expenses paid to a related entity
17. Check if:          Taxpayer is claiming exemption from the income measure of the excise pursuant to PL 86-272

    Taxable only with respect to partnership activity

**DECLARATION. Under penalties of perjury, I declare that to the best of my knowledge and belief this return and enclosures are true, correct and complete.**

| Signature of appropriate officer | Date 03172023 | Print paid preparer's name MENG ZHAO | Paid preparer's PTIN P01566708 |
|---|---|---|---|
| Title CEO | | Paid preparer's phone 2139773200 | Paid preparer's EIN 34-6565596 |

Are you signing as an authorized delegate
of the appropriate officer of the corporation?
(see instructions)     Yes     X   No

Paid preparer's signature
*Meng Zhao*

Date 03172023     Check if self-employed

Taxpayer's e-mail address

**PRIVACY ACT NOTICE AVAILABLE UPON REQUEST**

03/17/2023          12:10:00          1D2411 1.000  GOSYSTEMS




## 2021 Excise Calculation
MA21397021062

Business or Manufacturing Corporation Excise Return
461417094

| | | | |
|---|---|---|---:|
| **1.** | Taxable Massachusetts tangible property, if applicable | x .0026 = **1** | |
| **2.** | Taxable net worth, if applicable | x .0026 = **2** | |
| **3.** | Massachusetts taxable income | x .0800 = **3** | |
| **4.** | Credit recapture | **4** | |
| **5.** | Tax on installment sales | **5** | |
| **6.** | Excise before credits | **6** | |
| **7.** | Total credits | **7** | |
| **8.** | Excise after credits | **8** | |
| **9.** | Combined filer tax due | **9** | |
| **10.** | Minimum excise | **10** | 456 |
| **11.** | Excise due before voluntary contribution | **11** | 456 |
| **12.** | Voluntary contribution for endangered wildlife conservation | **12** | |
| **13.** | Excise due plus voluntary contribution | **13** | 456 |
| **14.** | 2020 overpayment applied to your 2021 estimated tax | **14** | |
| **15.** | 2021 Massachusetts estimated tax payments | **15** | |
| **16.** | Payment made with extension | **16** | NONE |
| **17.** | Payment with original return | **17** | |
| **18.** | Pass-through entity withholding. Payer ID number | **18** | |
| **19.** | Total refundable credits | **19** | |
| **20.** | Total payments | **20** | NONE |
| **21.** | Amount overpaid | **21** | |
| **22.** | Amount overpaid to be credited to 2022 estimated tax | **22** | |
| **23.** | Amount overpaid to be refunded | Refund **23** | |
| **24.** | Balance due | Balance due **24** | 456 |
| **25.** | a. M-2220 penalty          b. Late file/pay penalties          64 | a + b = **25** | 64 |
| **26.** | Interest on unpaid balance | **26** | |
| **27.** | Total payment due at time of filing | Total due **27** | 520 |

 

## 2021 Schedule A
MA21060011062
Balance Sheet

LUNYA COMPANY                          461417094

## Tangible Assets

|  |  |  | A. Original cost | B. Accumulated depreciation and amortization | C. Net book value |
|---|---|---|---|---|---|
| **1.** | Capital assets in Massachusetts: | | | | |
| a. | Buildings | **1a** | NONE | | NONE |
| b. | Land | **1b** | | | |
| c. | Motor vehicles and trailers | **1c** | | | |
| d. | Machinery taxed locally | **1d** | | | |
| e. | Machinery not taxed locally | **1e** | | | |
| f. | Equipment | **1f** | | | |
| g. | Fixtures | **1g** | | | |
| h. | Leasehold improvements taxed locally | **1h** | | | |
| i. | Leasehold improvements not taxed locally | **1i** | | | |
| j. | Other fixed depreciable assets | **1j** | | | |
| k. | Construction in progress | **1k** | | | |
| l. | Total capital assets in Massachusetts | **1l** | | | NONE |
| **2.** | Inventories in Massachusetts: | | | | |
| a. | General merchandise | **2a** | | | 16399 |
| b. | Exempt goods | **2b** | | | |
| **3.** | Supplies and other non-depreciable assets in Mass. | **3** | | | |
| **4.** | Total tang ble assets in Massachusetts | **4** | | | 16399 |
| **5.** | Capital assets outside of Massachusetts: | | | | |
| a. | Buildings and other depreciable assets | **5a** | 118054 | 41326 | 76728 |
| b. | Land | **5b** | | | |
| **6.** | Leaseholds/leasehold improvements outside Mass. | **6** | 858158 | 512891 | 345267 |
| **7.** | Total capital assets outside Massachusetts | **7** | 976212 | 554217 | 421995 |



## 2021 Schedule A, pg. 2
MA21060021062



Business or Manufacturing Corporation Excise Return
461417094

| | | | |
|---|---|---|---:|
| 8. | Inventories outside Massachusetts | 8 | 7894642 |
| 9. | Supplies and other non-depreciable assets outside Massachusetts | 9 | |
| 10. | Total tang ble assets outside of Massachusetts | 10 | 8316637 |
| 11. | Total tang ble assets. Add lines 4 and 10 | 11 | 8333036 |
| 12. | Investments: | | |
| | a.  Investments in subsidiary corporations at least 80% owned | 12a | |
| | b.  Other investments | 12b | |
| 13. | Notes receivable | 13 | |
| 14. | Accounts receivable | 14 | 185030 |
| 15. | Intercompany receivables | 15 | |
| 16. | Cash | 16 | 4301747 |
| 17. | Other assets | 17 | 2326612 |
| 18. | Total assets | 18 | 15146425 |

## Liabilities and Capital

| | | | |
|---|---|---|---:|
| 19. | Mortgages on: | | |
| | a.  Massachusetts tangible property taxed locally | 19a | |
| | b.  Other tang ble assets | 19b | |
| 20. | Bonds and other funded debt | 20 | 15000000 |
| 21. | Accounts payable | 21 | 2049860 |
| 22. | Intercompany payable | 22 | |
| 23. | Notes payable | 23 | |
| 24. | Miscellaneous current liabilities     See Statement 1 | 24 | 5848735 |
| 25. | Miscellaneous accrued liabilities | 25 | |
| 26. | Total liabilities | 26 | 22898595 |
| 27. | Total capital stock issued | 27 | 1595 |
| 28. | Paid-in or capital surplus | 28 | 20674330 |
| 29. | Retained earnings and surplus reserves | 29 | −28428095 |
| 30. | Undistributed S corporation net income | 30 | |
| 31. | Total capital | 31 | −7752170 |
| 32. | Treasury stock | 32 | |
| 33. | Total liabilities and capital | 33 | 15146425 |




# 2021 Schedule B
MA21061011062
Tangible or Intangible Property Corp. Classification

LUNYA COMPANY                                           461417094

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | 16399 |
| 2. | Massachusetts real estate | 2 | NONE |
| 3. | Massachusetts motor vehicles and trailers | 3 | |
| 4. | Massachusetts machinery taxed locally | 4 | |
| 5. | Massachusetts leasehold improvements taxed locally | 5 | |
| 6. | Massachusetts tangible property taxed locally | 6 | NONE |
| 7. | Massachusetts tangible property not taxed locally | 7 | 16399 |
| 8. | Total assets | 8 | 15146425 |
| 9. | Massachusetts tangible property taxed locally | 9 | NONE |
| 10. | Total assets not taxed locally | 10 | 15146425 |
| 11. | Investments in subsidiaries at least 80% owned | 11 | |
| 12. | Assets subject to allocation | 12 | 15146425 |
| 13. | Income apportionment percentage | 13 | 0.016254 |
| 14. | Allocated assets | 14 | 246190 |
| 15. | Tangible property percentage | 15 | 0.066611 |

## Schedule C. Tangible Property Corporation

| | | |
|---|---|---|
| 1. | Total Massachusetts tangible property | 1 |
| 2. | Exempt Massachusetts tangible property: | |
| | a.  Massachusetts real estate | 2a |
| | b.  Massachusetts motor vehicles and trailers | 2b |
| | c.  Massachusetts machinery taxed locally | 2c |
| | d.  Massachusetts leasehold improvements taxed locally | 2d |
| | e.  Exempt goods | 2e |
| | f.  Certified Massachusetts industrial waste/air treatment facilities | 2f |
| | g.  Certified Massachusetts solar or wind power deduction | 2g |
| 3. | Total exempt Massachusetts tangible property | 3 |
| 4. | Taxable Massachusetts tang ble property | 4 |

 

## 2021 Schedule D

MA21062011062
Intangible Property Corporation
461417094

| | | | |
|---|---|---|---|
| **1.** | Total assets | **1** | 15146425 |
| **2.** | Total liabilities | **2** | 22898595 |
| **3.** | Massachusetts tangible property taxed locally | **3** | NONE |
| **4.** | Mortgages on Massachusetts tangible property taxed locally | **4** | |
| **5.** | Subtract line 4 from line 3 | **5** | NONE |
| **6.** | Investments in subsidiaries at least 80% owned | **6** | |
| **7.** | Deductions from total assets | **7** | 22898595 |
| **8.** | Allocable net worth | **8** | |
| **9.** | Income apportionment percentage | **9** | 0.016254 |
| **10.** | Taxable net worth | **10** | |

## Schedule E-1. Dividends Deduction

| | | |
|---|---|---|
| **1.** | Total dividends | **1** |
| **2.** | Dividends from Massachusetts corporate trusts | **2** |
| **3.** | Dividends from non-wholly-owned DISCs | **3** |
| **4.** | Dividends, if less than 15% of voting stock owned | **4** |
| **5.** | Dividends from RICs | **5** |
| **6.** | Dividends from REITs | **6** |
| **7.** | Total taxable dividends | **7** |
| **8.** | Dividends eligible for deduction | **8** |
| **9.** | Dividends deduction | **9** |





# 2021 Schedule E
MA21064011062
Taxable Income

LUNYA COMPANY                                    461417094

| | | | |
|---|---|---|---|
| 1. | Gross receipts or sales | 1 | 39666663 |
| 2. | Gross profit | 2 | 22126452 |
| 3. | Other deductions | 3 | 7890182 |
| 4. | Net income | 4 | −10107437 |
| 5. | Allowable U.S. wage credit | 5 | |
| 6. | Subtract line 5 from line 4 | 6 | −10107437 |
| 7. | State and municipal bond interest not included in U.S. net income | 7 | |
| 8. | Foreign, state or local income, franchise, excise or capital stock taxes deducted from U.S. net income | 8 | 12396 |
| 9. | Section 168(k) "bonus" depreciation adjustment | 9 | −17956 |
| 10. | Section(s) 31I and 31K intangible expenses | 10 | |
| 11. | Section(s) 3IJ and 31K interest expenses | 11 | |
| 12. | Reserved for future use | 12 | |
| 13. | Other adjustments, including research and development expenses    See Statement 2 | 13 | −19624 |
| 14. | Add lines 6 through 13 | 14 | −10132621 |
| 15. | Abandoned building renovation deduction    x.10 = | 15 | |
| 16. | Dividends deduction | 16 | |
| 17. | Add back of intangible expenses exception | 17 | |
| 18. | Add back of interest expenses exception | 18 | |
| 19. | Income subject to apportionment | 19 | −10132621 |
| 20. | Income apportionment percentage | 20 | 0.016254 |
| 21. | Multiply line 19 by line 20 | 21 | −164696 |
| 22. | Income not subject to apportionment | 22 | |
| 23. | Total net income allocated or apportioned to Massachusetts | 23 | −164696 |
| 24. | Certified Massachusetts solar or wind power deduction | 24 | |
| 25. | Massachusetts taxable income before NOL deduction | 25 | −164696 |
| 26. | Net operating loss deduction | 26 | |
| 27. | Massachusetts taxable income | 27 | −164696 |
| 28. | Net operating loss carryover | 28 | 171233 |



**Massachusetts Department of Revenue**

## Schedule M-1
## Federal Reconciliation

**2021**

| | | |
|---|---|---|
| **For calendar year 2021 or taxable year beginning** | 02/01/ **2021 and ending** 01/31/2022 | |
| Name of corporation | Federal Identification number | |
| LUNYA COMPANY | 461417094 | |

## Part 1. Income and expenses

| | | |
|---|---|---|
| 1 Net sales | 1 | 39,666,663. |
| 2 Cost of goods sold | 2 | 17,540,211. |
| 3 Gross profit | 3 | 22,126,452. |
| 4 Dividends and inclusions | 4 | |
| 5 Interest income | 5 | |
| 6 Gross rents | 6 | |
| 7 Gross royalties | 7 | |
| 8 Capital gains on net income | 8 | |
| 9 Net gain or loss (from Form 4797) | 9 | |
| 10 Other income | 10 | 110,862. |
| 11 Total income | 11 | 22,237,314. |
| 12 Compensation of officers deduction | 12 | 589,003. |
| 13 Salaries and wages deduction | 13 | 4,006,062. |
| 14 Repairs and maintenance deduction | 14 | 5,056. |
| 15 Bad debts deduction | 15 | |
| 16 Rents deduction | 16 | 649,599. |
| 17 Taxes and licenses deduction | 17 | 726,894. |
| 18 Interest expense deduction | 18 | 83,896. |
| 19 Charitable contributions deduction | 19 | |
| 20 Depreciation deduction | 20 | 210,386. |
| 21 Depletion deduction | 21 | |
| 22 Advertising deduction | 22 | 17,810,648. |
| 23 Pension and profit sharing deduction | 23 | |
| 24 Employee benefit programs deduction | 24 | 373,025. |
| 25 Reserved for future use | 25 | |
| 26 Other deductions | 26 | 7,890,182. |
| 27 Total deductions | 27 | 32,344,751. |
| 28 Taxable income before NOL deduction and special deductions | 28 | -10,107,437. |

E-FILE MANDATE



| Name of corporation | Federal Identification number |
|---|---|
| LUNYA COMPANY | 461417094 |

## Part 2. Corporate ownership

**1** At the end of the tax year did any foreign or domestic corporation, partnership, including any entity treated as a partnership, trust or tax-exempt organization own, directly or indirectly, more than 50% of the total voting power of all the corporation's stock entitled to vote?

☐ Yes ☒ No

| a.<br>Name of entity | b. Federal<br>Identification number | c.<br>Type of entity | d. Country of<br>organization | e. Ownership<br>percentage |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**2** At the end of the tax year did the corporation own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation?

☐ Yes ☒ No

| a.<br>Name of corporation | b. Federal<br>Identification number | c. Country of<br>incorporation | d. Ownership<br>percentage |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

E-FILE MANDATE




# 2021 Schedule F
MA21066011062
Income Apportionment

LUNYA COMPANY                              461417094

Fill in:
    Section 38 manufacturer
    Mutual fund service corporation reporting sales of mutual funds only
    Mutual fund service corporation reporting sales of non-mutual funds
  X  Other
    Change in method of calculating one or more factors from prior year

| LOCATION | STATE | FACILITY TYPE | | ACCEPTS ORDERS | REG. IN STATE | FILES IN STATE |
|---|---|---|---|---|---|---|

# Apportionment Factors

| | | | | | | |
|---|---|---|---|---|---|---|
| **1.** | Tangible property | | | | | |
| a. | Property owned | Massachusetts | 8200 | Worldwide | | 7436829 |
| b. | Property rented | Massachusetts | | Worldwide | | 5305512 |
| c. | Total property owned and rented | Massachusetts | 8200 | Worldwide | | 12742341 |
| d. | Tangible property apportionment percentage | | | | 1d | 0.000644 |
| **2.** | Payroll | | | | | |
| a. | Total payroll | Massachusetts | | Worldwide | | 4962653 |
| b. | Payroll apportionment percentage | | | | 2b | |
| **3.** | Sales | | | | | |
| a. | Tangible (destination) | Massachusetts | 1276683 | | | |
| b. | Tangible (throw back) | Massachusetts | | Worldwide | | 39666662 |
| c. | Services | Massachusetts | | Worldwide | | |
| d. | Rents and royalties | Massachusetts | | Worldwide | | |
| e. | Other sales factors | Massachusetts | | Worldwide | | |
| f. | Total sales factors | Massachusetts | 1276683 | Worldwide | | 39666662 |
| g. | Sales apportionment percentage | | | | 3g | 0.032185 |
| **4.** | Apportionment percentage | | | | 4 | 0.065014 |
| **5.** | Massachusetts apportionment percentage | | | | 5 | 0.016254 |




# 2021 Schedule NOL

MA21639011062

Year beginning  02012021  Ending  01312022

LUNYA COMPANY                               461417094

Date of most recent ownership change 11132012

**1.** Corporation's total income allocated or apportioned in Massachusetts for the year **1** −164696

**2.** Fill in if the amount of NOL available for any year below is different from the NOL remaining as shown on last year's tax return
Explain difference (see instructions)

**3.** Fill in if the taxpayer is subject to a limitation under Internal Revenue Code (IRC) § 382. If filled in, the taxpayer must separately determine and apply its Massachusetts IRC § 382 limitation under 830 CMR 63.30.2(9)(b)

**4.** List the available losses by tax year end

| Period end date | Massachusetts post apportionment NOL available | NOL used | NOL shared with other members | Remaining NOL |
|---|---|---|---|---|
| 01312021 | 6537 | | | 6537 |
| **Column totals** | 6537 | | | 6537 |

03/17/2023      12:10:00      1D2431 1.000 GOSYSTEMS

 

## 2021 Schedule NOL, pg. 2
MA21639021062

461417094

| | | | |
|---|---|---|---|
| **5.** | Total Massachusetts Post Apportionment NOL available | **5** | 171233 |
| **6.** | Total Massachusetts NOL used | **6** | |
| **7.** | Total NOL shared with other members | **7** | |
| **8.** | Total remaining NOL not used or shared | **8** | 171233 |
| **9.** | Total NOL expired | **9** | |
| **10.** | Total remaining NOL carryover available for future years | **10** | 171233 |

03/17/2023          12:10:00          1D2442 1.000 GOSYSTEMS

000104   X78D                                                                88

LUNYA COMPANY                                                    46-1417094


Massachusetts 355, Page 4 Detail
========================================================================


Schedule A, line 24 - Miscellaneous current liabilities
-------------------------------------------------------
  ACCRUED EXPENSES                                     1,093,987.
  GIFT CARD LIABILITY                                     175,689.
  PROVISION FOR RETURNS                                 1,161,446.
  ACCRUED PAYROLL                                          53,961.
  ACCRUED BONUS                                               NONE
  ACCRUED PTO                                             112,121.
  SALES TAXES PAYABLE                                     990,447.
  CREDIT CARD PAYABLE                                     963,422.
  DEFERRED REVENUE                                        139,303.
  PRINCIPAL PAYABLE                                     1,000,000.
  INTEREST PAYABLE                                         54,306.
  OTHER SHORT TERM LIABILITIES                              6,800.
  LEASE LIABILITY                                          91,896.
  DEFERRED TAX LIABILITY                                    5,357.
                                                        ---------------
    Total                                           5,848,735.
                                                        ===============


Statement  1


000104  X78D

LUNYA COMPANY                                                          46-1417094


Massachusetts Form 355, Page 7 Detail
================================================================================


Sch E, line 13 - Other adjustments
-----------------------------------
```
   FEDERAL NONDEDUCTIBLE PORTION ON FRINGE BENEFITS                 -13,590.
   CAPITAL GAIN ON SALE OF FIXED ASSET                               -6,034.
                                                                 ----------------
      Total                                                         -19,624.
                                                                 ===============
```

Statement   2


        000104  X78D

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**   2021                          **Jurisdiction:**   Massachusetts
**Name:**   LUNYA COMPANY                **No of Attachments:**   1
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| Lunya_Depreciation Statement_MA | C0001041_MA_Lunya_Depreciation Statement_MA.pdf | 23,718 |

**03/17/2023 12:10:08**

# Lunya Company

## Depreciation Summary Report

**Book =** MA

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 314.66 | $ 38.33 | $ 352.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,736.72 | 176.85 | 1,913.57 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 933.72 | 94.85 | 1,028.57 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,997.96 | 764.87 | 6,762.83 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 53,032.86 | 14,973.93 | 68,006.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MF200 | 05 00 | 0.00 | 2,651.00 | 1,887.44 | 305.42 | 2,192.86 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MF200 | 05 00 | 0.00 | 2,907.00 | 2,069.64 | 334.94 | 2,404.58 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLHY | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLHY | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 0.00 | 4,385.00 | 2,858.96 | 610.42 | 3,469.38 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MF200 | 07 00 | 0.00 | 3,734.15 | 1,447.94 | 653.20 | 2,101.14 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 15 00 | 0.00 | 4,172.21 | 556.30 | 278.15 | 834.45 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 15 00 | 0.00 | 36,153.27 | 4,820.44 | 2,410.22 | 7,230.66 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 15 00 | 0.00 | 2,375.00 | 303.47 | 158.33 | 461.80 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 15 00 | 0.00 | 7,700.00 | 983.89 | 513.33 | 1,497.22 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 15 00 | 0.00 | 9,066.75 | 1,158.53 | 604.45 | 1,762.98 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 15 00 | 0.00 | 108.88 | 13.91 | 7.26 | 21.17 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |

## Lunya Company
### Depreciation Summary Report

**Book =** MA

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 15 00 | 0.00 | 1,264.31 | 154.53 | 84.29 | 238.82 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 15 00 | 0.00 | 4,560.60 | 557.41 | 304.04 | 861.45 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 15 00 | 0.00 | 2,818.84 | 328.86 | 187.92 | 516.78 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 15 00 | 0.00 | 1,892.00 | 220.73 | 126.13 | 346.86 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 15 00 | 0.00 | 3,303.00 | 385.35 | 220.20 | 605.55 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 15 00 | 0.00 | 17,190.00 | 2,005.50 | 1,146.00 | 3,151.50 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 15 00 | 0.00 | 120,537.25 | 14,062.68 | 8,035.82 | 22,098.50 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 15 00 | 0.00 | 11,000.00 | 1,283.33 | 733.33 | 2,016.66 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 15 00 | 0.00 | 23,943.00 | 2,660.33 | 1,596.20 | 4,256.53 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 15 00 | 0.00 | 11,940.60 | 1,326.73 | 796.04 | 2,122.77 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 15 00 | 0.00 | 2,846.25 | 221.38 | 189.75 | 411.13 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 0.00 | 60,236.55 | 3,681.12 | 4,015.77 | 7,696.89 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 0.00 | 55,003.45 | 2,444.60 | 3,666.90 | 6,111.50 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/20 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 15 00 | 0.00 | 27,899.00 | 0.00 | 774.97 | 774.97 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 15 00 | 0.00 | 9,471.00 | 0.00 | 210.47 | 210.47 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 120.00 | 120.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 53.33 | 53.33 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 1,097.02 | 1,097.02 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 15 00 | 0.00 | 49,366.00 | 0.00 | 822.77 | 822.77 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 15 00 | 0.00 | 7,397.00 | 0.00 | 123.28 | 123.28 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 15 00 | 0.00 | 2,400.00 | 0.00 | 26.67 | 26.67 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 15 00 | 0.00 | 10,970.00 | 0.00 | 121.89 | 121.89 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 15 00 | 0.00 | 20,963.00 | 0.00 | 349.38 | 349.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  |  |  |  |  |
|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | $ 0.00 | $ 1,897,402.77 | $ 393,265.77 | $ 291,886.68 | $ 685,152.45 |
| Less disposals and transfers | (11,497.50) | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| Count = 1 | | | | | |
| Net Grand Total | $ 1,885,905.27 | $ 0.00 | $ 1,885,905.27 | $ 388,807.55 | $ 291,886.68 | $ 679,688.62 |
| Count = 106 | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** MA

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category

**Source Report:** Depreciation Summary

**Calculation Assumptions:**

Include Sec 168 Allowance & Sec 179: Yes

Adjustment Convention: None

**Group/Sorting Criteria:**

Group = All Complete Assets

Include Assets that meet the following conditions:

All Complete Assets

Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com



LUNYA COMPANY
Instructions for Filing
Form TR-579-CT
New York State E-File Signature Authorization
for the year ended  January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017



We must receive your signed Form TR-579-CT before we can electronically transmit your return.

The return shows a $6,995 overpayment.  We have applied it as follows:

| | |
|---|---|
| Amount to be applied to 2022 estimated tax | $6,995 |
| Total Overpayment | **$6,995** |


DO NOT separately file Form CT-3/CT-3M with the state of New York.  Doing so will delay the processing of your return.

The state of New York will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.



Department of Taxation and Finance

# New York State E-File Authorization for Tax Year 2021

## For Certain Corporation Tax Returns and Estimated Tax Payments for Corporations

**TR-579-CT**
*(8/21)*

Electronic return originator (ERO)/paid preparer: **Do not** mail this form to the Tax Department. Keep it for your records.

Legal name of corporation

LUNYA COMPANY

Return type *(mark an **X** for all that apply):*  CT-3 **X**   CT-3-A ___   CT-3-M **X**   CT-3-S ___   CT-13 ___   CT-33 ___
CT-33-A ___   CT-33-C ___   CT-33-M ___   CT-33-NL ___   CT-183 ___   CT-183-M ___   CT-184 ___   CT-184-M ___
CT-186-E ___   CT-300 ___   CT-400 ___

## Purpose

Form TR-579-CT must be completed to authorize an ERO to e-file a corporation tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return before the ERO transmits the electronically filed Form CT-3, *General Business Corporation Franchise Tax Return;* CT-3-A, *General Business Corporation Combined Franchise Tax Return;* CT-3-M, *General Business Corporation MTA Surcharge Return;* CT-3-S, *New York S Corporation Franchise Tax Return;* CT-13, *Unrelated Business Income Tax Return;* CT-33, *Life Insurance Corporation Franchise Tax Return;* CT-33-A, *Life Insurance Corporation Combined Franchise Tax Return;* CT-33-C, *Captive Insurance Company Franchise Tax Return;* CT-33-M, *Insurance Corporation MTA Surcharge Return;* CT-33-NL, *Non-Life Insurance Corporation Franchise Tax Return;* CT-183, *Transportation and Transmission Corporation Franchise Tax Return on Capital Stock;* CT-183-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-184, *Transportation and Transmission Corporation Franchise Tax Return on Gross Earnings;* CT-184-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-186-E, *Telecommunications Tax Return and Utility Services Tax Return;* CT-300, *Mandatory First Installment (MFI) of Estimated Tax for Corporations;* or CT-400, *Estimated Tax for Corporations.*

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns. Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.* Go to our website at *www.tax.ny.gov* to find this document.

**Do not mail this form to the Tax Department.** EROs/paid preparers must keep this form for three years and present it to the Tax Department upon request.

Do **not** use this form for electronically filed Form CT-5, *Request for Six-Month Extension to File (for franchise/business taxes, MTA surcharge, or both);* CT-5.3, *Request for Six-Month Extension to File (for combined franchise tax return, or combined MTA surcharge return, or both);* CT-5.4, *Request for Six-Month Extension to File New York S Corporation Franchise Tax Return;* CT-5.6, *Request for Three-Month Extension to File Form CT-186 (for utility corporation franchise tax return, MTA surcharge return, or both);* CT-5.9, *Request for Three-Month Extension to File (for certain Article 9 tax returns, MTA surcharge, or both);* or CT-5.9-E, *Request for Three-Month Extension to File Form CT-186-E (for telecommunications tax return and utility services tax return).* Instead use Form TR-579.1-CT, *New York State Authorization for Electronic Funds Withdrawal For Tax Year 2021 Corporation Tax Extensions.*

## Financial institution information (required if electronic payment is authorized)

| | | |
|---|---|---|
| **1** Amount of authorized debit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** Financial institution routing number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 121000358 |
| **3** Financial institution account number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 325011564391 |

## Part A - Declaration of authorized corporate officer for Form CT-3, CT-3-A, CT-3-M, CT-3-S, CT-13, CT-33, CT-33-A, CT-33-C, CT-33-M, CT-33-NL, CT-183, CT-183-M, CT-184, CT-184-M, CT-186-E, CT-300, or CT-400

Under penalty of perjury, I declare that I have examined the information on this 2021 New York State electronic corporate tax return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. If this filing includes Form DTF-686, *Tax Shelter Reportable Transactions,* as an authorized officer of the corporation, I hereby consent to the waiver of the secrecy provisions of Tax Law sections 202, 211.8, 1467, and 1518 as such provisions relate to the disclosure requirements of Tax Law section 25. The ERO has my consent to send this 2021 New York State electronic corporate return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-CT, I am authorizing the ERO to sign and file this return on behalf of the corporation and agree that the ERO's submission of the corporation's return to the IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying New York State corporation taxes due by electronic funds withdrawal, I authorize the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2021 electronic return, and I authorize the financial institution to withdraw the amount from the account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two business days prior to the payment date.

| Signature of authorized officer of the corporation | Print your name and title | Date |
|---|---|---|
| | BLAIR LAWSON<br>CEO | 03/17/2023 |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2021 New York State electronic corporate tax return is the information furnished to me by the corporation. If the corporation furnished me a completed paper 2021 New York State corporate tax return signed by a paid preparer, I declare that the information contained in the corporation's 2021 New York State electronic corporate tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2021 New York State electronic corporate tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

| ERO's signature | Print name | Date |
|---|---|---|
| *Meng Zhao* | ERNST & YOUNG U.S. LLP | 03/17/2023 |
| Paid preparer's signature | Print name | Date |
| MENG ZHAO | MENG ZHAO | 03/17/2023 |

1Y3557 2.000

**1062**



Department of Taxation and Finance

# Request for Six-Month Extension to File
**(for franchise/business taxes, MTA surcharge, or both)**
Tax Law - Articles 9-A, 13, and 33

**CT-5**

**2021**

**All filers must enter tax period:**

beginning `02-01-21`   ending `01-31-22`

| Employer identification number (EIN) | File number | Business telephone number | |
|---|---|---|---|
| 46-1417094 | AA5 | 917-969-6767 | |

| Legal name of corporation | Trade name/DBA |
|---|---|
| LUNYA COMPANY | |

| Mailing address | State or country of incorporation |
|---|---|
| Care of (c/o) | CA |

| Number and street or PO box | Date of incorporation | Foreign corporations date began business in NYS |
|---|---|---|
| 1032 Broadway | 11-13-12 | 07-01-18 |

| City | U.S. state/Canadian province | Z P/Postal code | Country (if not United States) | For office use only |
|---|---|---|---|---|
| Santa Monica | CA | 90401 | | |

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

**Request for extension of time to file the following forms:** Mark box(es) for one article only. Submit only one Form CT-5 and mark an *X* in both boxes in the appropriate article if you are requesting an extension for **both** the franchise tax and MTA surcharge returns. For example, mark an *X* in **both** the CT-3 box and the CT-3-M box under Article 9-A if you are requesting an extension of time to file **both** returns.

| Article 9-A | Article 13 | Article 33 | | | |
|---|---|---|---|---|---|
| CT-3 [X]   CT-3-M [X] | CT-13 [ ] | CT-33 [ ]   CT-33-C [ ]   CT-33-M [ ]   CT-33-NL [ ] | | | |

**A.** Pay amount shown on line 11. Make payable to: ***New York State Corporation Tax***
← Attach your payment here. Detach all check stubs. *(See instructions for details.)*   **A**   | Payment enclosed |

**Certain corporations filing as part of a combined group**: Typically, taxpayers filing a combined return use Form CT-5.3. **However**, if for the tax year for which you are requesting an extension to file, you are either becoming a member of a **new** combined group, or being **added** to an **existing** group, you **must also** file Form CT-5. Complete the business information section above and line B. Then, mark an *X* in the box on either line C or D *(see instructions)*

Do **not** complete line A and lines 1 through 16.

**B.** Enter the EIN of the combined group's designated agent (CT-3-A filers), or parent (CT-33-A filers) . . **B** [            ]
   **Note:** Failure to include the EIN of the designated agent (or parent) may delay processing of your extension request, and may result in penalties and interest.

**C.** If this extension request is for the **first** tax year that you are being included in a **new** combined group filing a combined return, mark an *X* in the box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C** [ ]

**D.** If this extension request is for the **first** tax year that you are being **added** to an **existing** combined group filing a combined return, mark an *X* in the box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **D** [ ]

## Computation of estimated franchise tax

| | | | |
|---|---|---|---|
| **1** | Franchise tax from the worksheet in Form CT-5-I . . . . . . . . . . . . . . . . . . . . . . . | **1** | 3,000. |
| **2** | | | |
| **3** | | | |
| **4** | Prepayments of franchise tax *(from line 16, column A)* . . . . . . . . . . . . . . . . . . . . . | **4** | 6,319. |
| **5** | Balance due - franchise tax *(subtract line 4 from line 1; do not enter less than zero)* . . . . . . . . . . | **5** | |

## Computation of estimated MTA surcharge

| | | | |
|---|---|---|---|
| **6** | MTA surcharge from the worksheet in Form CT-5-I . . . . . . . . . . . . . . . . . . . . . . | **6** | 1,000. |
| **7** | | | |
| **8** | | | |
| **9** | Prepayments of MTA surcharge *(from line 16, column B)* . . . . . . . . . . . . . . . . . . . . | **9** | 2,626. |
| **10** | Balance due - MTA surcharge *(subtract line 9 from line 6; do not enter less than zero)* . . . . . . . . . | **10** | |
| **11** | Total balance due *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |

455001211062

1S35D1 2.000

000104   X78D

90

**Page 2** of 2   **CT-5** (2021)

---

**Composition of prepayments -** Use this worksheet to determine the prepayments of franchise tax on line 4 and the prepayments of the MTA surcharge on line 9. See instructions.

| | | | Date paid | **A.** Franchise tax | **B.** MTA surcharge |
|---|---|---|---|---|---|
| **12** | Mandatory first installment from Form CT-300 . . . . | **12** | | | |
| **13a** | Second installment from Form CT-400 . . . . . . . . | **13a** | | | |
| **13b** | Third installment from Form CT-400 . . . . . . . . . | **13b** | | | |
| **13c** | Fourth installment from Form CT-400 . . . . . . . . | **13c** | | | |
| **14** | Overpayment credited from prior years . . . . . . . . . . . . . . . . . | **14** | | 6,319. | 2,626. |
| **15** | Overpayment credited from Form CT-_____ | Period | **15** | | |
| **16** | Total prepayments *(total all entries in column A and column B)* . . . . . . . | **16** | | 6,319. | 2,626. |

| **Paid preparer use only** *(see instr.)* | Firm's name *(or yours if self-employed)* ERNST & YOUNG U.S. LLP | | Firm's EIN 34-6565596 | Preparer's PTIN or SSN P01566708 |
|---|---|---|---|---|
| | Signature of individual preparing this document *Meng Zhao* | Address   725 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | | |
| | Email address of individual preparing this document SELENA.ZHAO@EY.COM | | Preparer's NYTPRIN      or      Excl. code 03 | Date 03-17-23 |

See instructions for where to file.

1S35D2 1.000

000104  X78D



**NEW YORK STATE 2021**

Department of Taxation and Finance

# General Business Corporation Franchise Tax Return

**Tax Law - Article 9-A**

**CT-3**

**Caution:** This form must be used **only** for tax periods beginning on or after January 1, 2021. If you use it for any prior periods, the return will **not** be processed and will **not** be considered timely filed. As a result, penalties and interest may be incurred.

See instructions, Form CT-3-I, before completing return.

**All filers must enter tax period:**

**Final return** ☐   **Amended return** ☐   beginning `02-01-21`   ending `01-31-22`

| Employer identification number (E N) | File number | Business telephone number | If you claim an overpayment, mark an **X** in the box . . . . . . . . . . . . . . ☒ |
|---|---|---|---|
| 46-1417094 | AA5 | 917-969-6767 | |

| Legal name of corporation | Trade name/DBA |
|---|---|
| LUNYA COMPANY | |

| Mailing address | State or country of incorporation |
|---|---|
| Care of (c/o) | CA |

| Number and street or PO box | Date of incorporation | **Foreign corporations** date began business in NYS |
|---|---|---|
| 1032 Broadway | 11-13-12 | 07-01-18 |

| City | U.S. state/Canadian province | ZIP/Postal code | Country *(if not United States)* | For office use only |
|---|---|---|---|---|
| Santa Monica | CA | 90401 | | |

| Principal business activity in NYS | NAICS business code number *(from **NYS Pub 910**)* |
|---|---|
| RETAIL SALES | 315240 |

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online.
See *Business information* in Form CT-1.

**A.** Pay amount shown on Part 2, line 19c. Make payable to: ***New York State Corporation Tax***
⬅ Attach your payment here. *(Detach all check stubs; see instructions for details.)* **A**

Payment enclosed

**B.** Are you subject to the metropolitan transportation business tax (MTA surcharge)? *(see instructions; mark an **X** in the appropriate box ).* . . . . . . . . . . . . . . . . . . . . **B** Yes ☒ No ☐

**C.** If you are disclaiming tax liability in New York State based on Public Law 86-272, mark an **X** in the box *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . • **C** ☐

**D.** Do you have an interest in any partnerships? *(mark an **X** in the appropriate box)* . . . . . . . . . . . . . . **D** Yes • ☐ No • ☒
If *Yes*, enter the name(s) and EIN(s) on Form CT-60 and attach it to your return.

| **Third - party designee** *(see instructions)* | Yes ☒ No ☐ | Designee's name *(print)* MENG ZHAO | Designee's phone number 213-977-4272 |
|---|---|---|---|
| | Designee's email address SELENA.ZHAO@EY.COM | | PIN |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| **Authorized person** | Printed name of authorized person BLAIR LAWSON | Signature of authorized person | Official title CEO |
|---|---|---|---|
| | Email address of authorized person BLAWSON@LUNYA.CO | Telephone number 917-969-6767 | Date 03-17-23 |

| **Paid preparer use only** *(see instr.)* | Firm's name *(or yours if self-employed)* ERNST & YOUNG U.S. LLP | Firm's EIN 34-6565596 | Preparer's PTIN or SSN P01566708 |
|---|---|---|---|
| | Signature of individual preparing this return *Meng Zhao* | Address 725 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | |
| | Email address of individual preparing his return SELENA.ZHAO@EY.COM | Preparer's NYTPRIN or Excl. code 03 | Date 03-17-23 |

See instructions for where to file.

### Content of Form CT-3

| | |
|---|---|
| Part 1 - General corporate information | Part 5 - Computation of investment capital for the current tax year |
| Part 2 - Computation of balance due or overpayment | Part 6 - Computation of business apportionment factor |
| Part 3 - Computation of tax on business income base | Part 7 - Summary of tax credits claimed |
| Part 4 - Computation of tax on capital base | |

567001211062

1D3511 1.000

000104  X78D

92

**Page 2** of 8   **CT-3** (2021)

## Part 1 - General corporate information

### Section A - Qualification for preferential tax rates - If you are a corporation as identified in this section and qualify for preferential tax rates, mark an *X* in the boxes that apply to you *(see instructions)*.

1  A qualified emerging technology company (QETC) eligible for the lower business income base tax rate, 0% capital base tax rate, and lower fixed dollar minimum tax amounts ● **1** ☐

2  A qualified New York manufacturer based on the principally engaged test eligible for the 0% business income base tax rate and lower fixed dollar minimum tax amounts ● **2** ☐

3  A qualified New York manufacturer based on the principally engaged test eligible for the 0% capital base tax rate ● **3** ☐

4  A qualified New York manufacturer based on the significant employment and property test eligible for the 0% business income base tax rate, 0% capital base tax rate, and lower fixed dollar minimum tax amounts ● **4** ☐

5  A cooperative housing corporation eligible for the 0% capital base tax rate ● **5** ☐

6  A small business taxpayer eligible for the 0% capital base tax rate ● **6** ☐

   If you marked this box, complete line 6a below and Section B, line 1.

   **6a** Total capital contributions ● **6a** ☐

7  A qualified entity of a New York State innovation hot spot that operates solely within such New York State innovation hot spot, and you have elected to be subject only to the fixed dollar minimum tax base ● **7** ☐

### Section B - New York State information *(see instructions)*

1  Number of New York State employees ● **1** | 6

2  Wages paid to New York State employees ● **2** | 436,993.

3  Number of business establishments in New York State ● **3** | 2

4  If you have an interest in, or have rented, real property in New York State, mark an *X* in the box ● **4** X

5  If you are claiming an exception to the related member expense addback under Tax Law §208.9(o)(2)(B), mark an *X* in the box ● **5** ☐

   **5a** If you marked the line 5 box, use line 5a to report the applicable exception number (1-4) and the amount of royalty payments **5a** ● Number ☐ ● Amount ☐

6  If you are not protected by Public Law 86-272 and are subject to tax **solely** as a result of deriving receipts in New York State, mark an *X* in the box ● **6** ☐

### Section C - Filing information

1  **Federal return filed -** you must mark an *X* in one box and attach a complete copy of your federal return

   1120 ● X    1120 consolidated ● ☐    1120-REIT or 1120-RIC ▮☐    1120S ● ☐    1120F ● ☐    1120-H ▮☐

2  **Amended return -** If you marked the amended return box on page 1, then for any item(s) that apply, mark an *X* in the box and attach documentation:    Failure to meet investment capital holding period ● ☐

   Final federal determination ● ☐  ● Date of determination ☐    NOL carryback ● ☐    Capital loss carryback ● ☐    1139 ● ☐    1120X ● ☐

   **2a** Enter the tax due amount from your most recently filed New York State return for this tax period ● **2a** ☐

3  **Required attachments -** For all forms, other than tax credit claim forms, that are attached to this return, mark an *X* in the applicable box(es)

   CT-3.1 ● ☐    CT-3.2 ● ☐    CT-3.3 ● X    CT-3.4 ● X    CT-60 ● ☐    CT-225 ● X    CT-227 ● ☐

   Other *(identify)*: _____ ● ☐

4  If you are claiming tax credits, enter the number of tax credit forms attached to this return. Where multiple forms are filed for the same credit, count **each** form filed. ● **4** ☐

5  If you filed federal Form 1120F and you have effectively connected income (ECI), mark an *X* in the box ● **5** ☐

6  Were you required to report any nonqualified deferred compensation, as required by Internal Revenue Code (IRC) §457A, on your 2021 federal return? *(see instructions)* Yes ● ☐   No ● X

7  If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an *X* in the box and file Form CT-60 ● ☐

567002211062

*|||||||||||||||||||||||||*

000104   X78D

1D3512 1.000

## Part 2 - Computation of balance due or overpayment

### Largest of three tax bases, minus credits

| | | | |
|---|---|---:|---:|
| **1a** | Business income base tax *(from Part 3, line 20)* . . . . . . . . . ● | **1a** | |
| **1b** | Capital base tax *(from Part 4, line 15; see instructions)* . . . . . . . ● | **1b** | |
| **1c** | Fixed dollar minimum tax *(see instr)* ● [New York receipts] 3,794,722. . . ● | **1c** | 1,500. |
| **2** | Tax due *(enter the amount from line 1a, 1b, or 1c, whichever is largest; see instructions)* . . . . . . . . . ● | **2** | 1,500. |
| **3** | Tax credits used *(from Part 7, line 2; see instructions)* . . . . . . . . . . . . . . . . . . . . . ● | **3** | |
| **4** | Tax due after credits *(subtract line 3 from line 2; if line 3 is more than line 2, enter 0)* . . . . . . . . . ▮ | **4** | 1,500. |

### Penalties and interest

| | | | |
|---|---|---:|---:|
| **5** | Estimated tax penalty *(see instructions; if Form CT-222 is attached, mark an X in the box)* . . . . . . . . . . . . . . ● ☐ ● | **5** | |
| **6** | Interest on late payment *(see instructions)* . . . . . . . . . . ● | **6** | |
| **7** | Late filing and late payment penalties *(see instructions)* . . . . . ● | **7** | |
| **8** | Total penalties and interest *(add lines 5, 6, and 7)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **8** | |

### Voluntary gifts/contributions

| | | | |
|---|---|---:|---:|
| **9** | Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Total amount due *(add lines 4, 8, and 9)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **10** | 1,500. |

### Prepayments

| | | | |
|---|---|---:|---:|
| **11** | Mandatory first installment from Form CT-300 *(see instructions)* . . | **11** | |
| **12** | Second installment *(from Form CT-400)* . . . . . . . . . . . . | **12** | |
| **13** | Third installment *(from Form CT-400)* . . . . . . . . . . . . . | **13** | |
| **14** | Fourth installment *(from Form CT-400)* . . . . . . . . . . . . | **14** | |
| **15** | Payment with extension request *(from Form CT-5, line 5)* . . . . . | **15** | |
| **16** | Overpayment credited from prior years *(see instr )* [Period] | **16** | 6,319. |
| **17** | Overpayment credited from CT-3-M [Period] . . . | **17** | |
| **18** | Total prepayments *(add lines 11 through 17; see instructions)* . . . . . . . . . . . . . . . . . . . . . ● | **18** | 6,319. |

### Payment due or overpayment to be credited/refunded *(see instructions)*

| | | | |
|---|---|---:|---:|
| **19a** | Underpayment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **19a** | |
| **19b** | Additional amount for 2022 MFI . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **19b** | |
| **19c** | Balance due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19c** | |
| **20a** | Excess prepayments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **20a** | 4,819. |
| **20b** | Amount previously credited to 2022 MFI . . . . . . . . . . . . . . . . . . . . . . ● | **20b** | |
| **20c** | Overpayment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **20c** | 4,819. |
| **21** | Amount of overpayment to be credited to next period . . . . . . . . . . . . . . . . . . . . ▮ | **21** | 4,819. |
| **22** | Balance of overpayment available *(subtract line 21 from line 20c)* . . . . . . . . . . . . . . . . . . ● | **22** | |
| **23** | Amount of overpayment to be credited to Form CT-3-M . . . . . . . . . . . . . . . . . . . ● | **23** | |
| **24** | Balance of overpayment to be refunded *(subtract line 23 from line 22)* . . . . . . . . . . . . . . ▮ | **24** | |
| **25** | Unused tax credits to be refunded . . . . . . . . . . . . . . ▮ | **25** | |
| **26** | Unused tax credits applied to next period . . . . . . . . . . . ▮ | **26** | |

567003211062

1D3598 1.000

000104  X78D

94

Page 4 of 8  CT-3 (2021)

## Part 3 - Computation of tax on business income base

| | | | |
|---|---|---|---|
| 1 | Federal taxable income (FTI) before net operating loss (NOL) and special deductions *(see instructions)* ● | 1 | −10,107,437. |
| 2 | Additions to FTI *(from Form CT-225, line 5)* . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 2 | 214,582. |
| 3 | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 3 | −9,892,855. |
| 4 | Subtractions from FTI *(from Form CT-225, line 10)* . . . . . . . . . . . . . . . . . . . . . ● | 4 | 209,570. |
| 5 | Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 5 | −10,102,425. |
| 6 | Subtraction modification for qualified banks *(from Form CT-3.2, Schedule A, line 1; see instructions)* . . . . ● | 6 | |
| 7 | Entire net income (ENI) *(subtract line 6 from line 5)* . . . . . . . . . . . . . . . . . . . . ● | 7 | −10,102,425. |
| 8 | Investment and other exempt income *(from Form CT-3.1, Schedule D, line 1)* . . . . . . . . . . . . . ● | 8 | |
| 9 | Subtract line 8 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 9 | −10,102,425. |
| 10 | Excess interest deductions attributable to investment income, investment capital, and other exempt income *(from Form CT-3.1, Schedule D, line 2)*. . . . . . . . . . . . . . . . . . . . . . ● | 10 | |
| 11 | Business income *(add lines 9 and 10)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 11 | −10,102,425. |
| 12 | Addback of income previously reported as investment income *(from Form CT-3.1, Schedule F, line 6; if zero, enter 0; see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . ● | 12 | |
| 13 | Business income after addback *(add lines 11 and 12)* . . . . . . . . . . . . . . . . . . . . ● | 13 | −10,102,425. |
| 14 | Business apportionment factor *(from Part 6, line 56)*. . . . . . . . . . . . . . . . . . . . . ● | 14 | 0.095665 |
| 15 | Apportioned business income after addback *(multiply line 13 by line 14)* . . . . . . . . . . . ● | 15 | −966,448. |
| 16 | Prior net operating loss conversion subtraction *(from Form CT-3.3, Schedule C, line 4)* . . . . . . . . ● | 16 | |
| 17 | Subtract line 16 from line 15. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 17 | −966,448. |
| 18 | NOL deduction *(from Form CT-3.4, line 6)*. . . . . . . . . . . . . . . . . . . . . . . . . ● | 18 | |
| 19 | Business income base *(subtract line 18 from line 17)* . . . . . . . . . . . . . . . . . . . . ● | 19 | −966,448. |
| 20 | Business income base tax *(multiply line 19 by the appropriate business income tax rate from the tax rates schedule in Form CT-3-I; enter here and on Part 2, line 1a; see instructions)* . . . . . . . . . . . . . ● | 20 | |

**Note:** If you make any entry on line 2, 4, 6, 8, 10, 12, 16, or 18, you **must** complete and file the appropriate attachment form, or any tax benefit claimed may be disallowed, or there may be a delay in receiving such benefit. In addition, all amounts entered on these lines must be entered as positive numbers.

567004211062

000104   X78D

1D3599 1.000

95

## Part 4 - Computation of tax on capital base *(see instructions)*

| | | A<br>Beginning of year | B<br>End of year | C<br>Average value |
|---|---|---|---|---|
| 1 | Total assets from federal return | 12,564,107. | 15,146,425. | 13,855,266. |
| 2 | Real property and marketable securities included on line 1 | | | |
| 3 | Subtract line 2 from line 1 | 12,564,107. | 15,146,425. | 13,855,266. |
| 4 | Real property and marketable securities at fair market value | | | |
| 5 | Adjusted total assets *(add lines 3 and 4)* | 12,564,107. | 15,146,425. | 13,855,266. |
| 6 | Total liabilities | 7,933,969. | 22,898,595. | 15,416,282. |
| 7 | Total net assets *(subtract line 6, column C, from line 5, column C)* | | | −1,561,016. |
| 8 | Investment capital *(from Part 5, line 19; if zero or less, enter 0)* | | | |
| 9 | Business capital *(subtract line 8 from line 7)* | | | |
| 10 | Addback of capital previously reported as investment capital *(from Part 5, line 20, column C; if zero or less, enter 0)* | | | |
| 11 | Total business capital *(add lines 9 and 10)* | | | |
| 12 | Business apportionment factor *(from Part 6, line 56)* | | | 0.095665 |
| 13 | Apportioned business capital *(multiply line 11 by line 12)* | | | |
| 14 | | | | |
| 15 | Capital base tax *(multiply line 13 by the appropriate capital base tax rate from the tax rates schedule in Form CT-3-I; enter here and on Part 2, line 1b)* | | | |

## Part 5 - Computation of investment capital for the current tax year *(see instructions)*

| | | A<br>Average fair<br>market value | B<br>Liabilities attributable to<br>column A amount | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| 16 | Total capital that generates income claimed to not be taxable by New York under the U.S. Constitution *(from Form CT-3.1, Schedule E, line 1)* | | | |
| 17 | Total of stocks **actually** held for more than one year *(from Form CT-3.1, Schedule E, line 2)* | | | |
| 18 | Total of stocks **presumed** held for more than one year *(from Form CT-3.1, Schedule E, line 3)* | | | |
| 19 | Total investment capital for the current year *(Add column C lines 16, 17, and 18; enter the result here and on Part 4, line 8. If zero or less, enter 0.)* | | | |

**Addback of capital previously reported as investment capital**

| | | A<br>Average fair market<br>value as previously reported | B<br>Liabilities attr butable<br>to column A amount as<br>previously reported | C<br>Net average value as<br>previously reported<br>*(column A - column B)* |
|---|---|---|---|---|
| 20 | Total of stocks previously presumed held for more than one year, but did **not** meet the holding period *(from Form CT-3.1, Schedule F, line 1; enter here and on Part 4, line 10)* | | | |

567005211062

1D3567 1.000

000104  X78D

96

## Part 6 - Computation of business apportionment factor *(see instructions)*

Mark an *X* in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)*. ● ☐

| | | | A - New York State | B - Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1 | Sales of tangible personal property ● | 1 | 3,794,722. | 39,666,662. |
| 2 | Sales of electricity ● | 2 | | |
| 3 | Net gains from sales of real property ● | 3 | | |
| **Section 210-A.3** | | | | |
| 4 | Rentals of real and tangible personal property ● | 4 | | |
| 5 | Royalties from patents, copyrights, trademarks, and similar intangible personal property ● | 5 | | |
| 6 | Sales of rights for certain closed-circuit and cable TV transmissions of an event ● | 6 | | |
| **Section 210-A.4** | | | | |
| 7 | Sale, licensing, or granting access to digital products ● | 7 | | |

**Section 210-A.5(a)(1) -** Fixed percentage method for qualified financial instruments (QFIs)

8  To make this irrevocable election, mark an *X* in the box *(see instructions)* ● **8** ☐

**Section 210-A.5(a)(2) -** Mark an *X* in each box that is applicable *(see line 8 instructions)*

| | | | A - New York State | B - Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9 | Interest from loans secured by real property ● | 9 | | |
| 10 | Net gains from sales of loans secured by real property ● | 10 | | |
| 11 | Interest from loans **not** secured by real property (QFI ● ☐) ● | 11 | | |
| 12 | Net gains from sales of loans **not** secured by real property (QFI ● ☐) ● | 12 | | |
| **Section 210-A.5(a)(2)(B)** (QFI ● ☐) | | | | |
| 13 | Interest from federal debt ● | 13 | | |
| 14 | | | | |
| 15 | Interest from NYS and its political subdivisions debt ● | 15 | | |
| 16 | Net gains from federal, NYS, and NYS political subdivisions debt ● | 16 | | |
| 17 | Interest from other states and their political subdivisions debt ● | 17 | | |
| 18 | Net gains from other states and their political subdivisions debt ● | 18 | | |
| **Section 210-A.5(a)(2)(C)** (QFI ● ☐) | | | | |
| 19 | Interest from asset-backed securities and other government agency debt ● | 19 | | |
| 20 | Net gains from government agency debt or asset-backed securities sold through an exchange ● | 20 | | |
| 21 | Net gains from all other asset-backed securities ● | 21 | | |
| **Section 210-A.5(a)(2)(D)** (QFI ● ☐) | | | | |
| 22 | Interest from corporate bonds ● | 22 | | |
| 23 | Net gains from corporate bonds sold through broker/dealer or licensed exchange ● | 23 | | |
| 24 | Net gains from other corporate bonds ● | 24 | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25 | Net interest from reverse repurchase and securities borrowing agreements ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26 | Net interest from federal funds ● | 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ● ☐) | | | | |
| 27 | Net income from sales of physical commodities ● | 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ● ☐) | | | | |
| 28 | Marked to market net gains ● | 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ● ☐) | | | | |
| **210-A.5(a)(2)(G)** (QFI ● ☐) | | | | |
| 29 | Interest from other financial instruments ● | 29 | | |
| 30 | Net gains and other income from other financial instruments ● | 30 | | |



## Part 6 - Computation of business apportionment factor *(continued)*

| | | | A - New York State | B - Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(b)** | | | | |
| 31 | Brokerage commissions | 31 | | |
| 32 | Margin interest earned on behalf of brokerage accounts | 32 | | |
| 33 | Fees for advisory services for underwriting or management of underwriting | 33 | | |
| 34 | Receipts from primary spread of selling concessions | 34 | | |
| 35 | Receipts from account maintenance fees | 35 | | |
| 36 | Fees for management or advisory services | 36 | | |
| 37 | Interest from an affiliated corporation | 37 | | |
| **Section 210-A.5(c)** | | | | |
| 38 | Interest, fees, and penalties from credit cards | 38 | | |
| 39 | Service charges and fees from credit cards | 39 | | |
| 40 | Receipts from merchant discounts | 40 | | |
| 41 | Receipts from credit card authorizations and settlement processing | 41 | | |
| 42 | Other credit card processing receipts | 42 | | |
| **Section 210-A.5(d)** | | | | |
| 43 | Receipts from certain services to investment companies | 43 | | |
| **Section 210-A.5-a** | | | | |
| 44 | Global intangible low-taxed income | 44 | 0.00 | |
| **Section 210-A.6** | | | | |
| 45 | Receipts from railroad and trucking business | 45 | | |
| **Section 210-A.6-a** | | | | |
| 46 | Receipts from the operation of vessels | 46 | | |
| **Section 210-A.7** | | | | |
| 47 | Receipts from air freight forwarding | 47 | | |
| 48 | Receipts from other aviation services | 48 | | |
| **Section 210-A.8** | | | | |
| 49 | Advertising in newspapers or periodicals | 49 | | |
| 50 | Advertising on television or radio | 50 | | |
| 51 | Advertising via other means | 51 | | |
| **Section 210-A.9** | | | | |
| 52 | Transportation or transmission of gas through pipes | 52 | | |
| **Section 210-A.10** | | | | |
| 53 | Receipts from other services/activities not specified | 53 | | |
| **Section 210-A.11** | | | | |
| 54 | Discretionary adjustments | 54 | | |
| **Total receipts** | | | | |
| 55 | Add lines 1 through 54 in columns A and B | 55 | 3,794,722. | 39,666,662. |

**Calculation of business apportionment factor**

56  New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instructions)* . . . . . . . . . . . . ● **56** | 0.095665

Enter line 56 on Part 3, *Computation of tax on business income base*, line 14; and on Part 4, *Computation of tax on capital base*, line 12.

567007211062

1D3550 1.000

000104   X78D

98

**Page 8** of 8  **CT-3** (2021)

## Part 7 - Summary of tax credits claimed

**1** Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in New York State Penal Law, Article 200 or 496, or section 195.20? *(see Form CT-1; mark an X in one box)* . . . . . . . . . **1**  Yes ☐  No ☒

Enter in the appropriate box below the amount of each tax credit **used** to reduce the tax due shown on Part 2, line 2, and attach the corresponding properly completed claim form. The amount of credit to enter is computed on each credit form and carried to this section.

| | | |
|---|---|---|
| CT-37 . . . . ● | CT-607 . . . ● | CT-651 . . . . ● |
| CT-40 . . . . ● | CT-611 . . . ● | CT-652 . . . ● |
| CT-41 . . . . ● | CT-611.1 . . ● | CT-654 . . . ● |
| CT-43 . . . . ● | CT-611.2 . . ● | CT-655 . . . ● |
| CT-44 . . . . ● | CT-612 . . . ● | DTF-621 . . . ● |
| CT-46 . . . . ● | CT-613 . . . ● | DTF-622 . . . ● |
| CT-47 . . . . ● | CT-631 . . . ● | DTF-624 . . . ● |
| CT-236 . . . ● | CT-633 . . . ● | DTF-630 . . . ● |
| CT-238 . . . ● | CT-634 . . . ● | Other credits ● |
| CT-239 . . . ● | CT-635 . . . ● | |
| CT-241 . . . ● | CT-636 . . . ● | |
| CT-242 . . . ● | CT-637 . . . ● | |
| CT-246 . . . ● | CT-638 . . . ● | |
| CT-248 . . . ● | CT-640 . . . ● | |
| CT-249 . . . ● | CT-641 . . . ● | |
| CT-250 . . . ● | CT-642 . . . ● | |
| CT-261 . . . ● | CT-643 . . . ● | |
| CT-501 . . . ● | CT-644 . . . ● | |
| CT-601 . . . ● | CT-645 . . . ● | |
| CT-602 . . . ● | CT-646 . . . ● | |
| CT-603 . . . ● | CT-647 . . . ● | |
| CT-604 . . . ● | CT-648 . . . ● | |
| CT-605 . . . ● | CT-649 . . . ● | |
| CT-606 . . . ● | CT-650 . . . ● | |

**2** Total tax credits claimed above *(enter here and on Part 2, line 3; attach appropriate form for each credit claimed)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **2**

**3** Total tax credits claimed that are refund eligible *(see instructions)* . . . . . . . . . . . . . . . . . . . . ● **3**

**4a** If you claimed the QEZE tax reduction credit and you had a 100% zone allocation factor, mark an *X* in the box . . . . . ● **4a**

**4b** If you claimed the tax-free NY area tax elimination credit, and you had a 100% area allocation factor, mark an *X* in the box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **4b**

**4c** If you claimed the tax-free NY area excise tax on telecommunications credit and you had a 100% area allocation factor, mark an *X* in the box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **4c**

567008211062

1D3551 1.000

000104   X78D

99



Department of Taxation and Finance

# Prior Net Operating Loss Conversion (PNOLC) Subtraction

# CT-3.3

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Attach to Form CT-3 or CT-3-A. **All** filers complete **all** schedules.

## Schedule A - PNOLC subtraction pool detail and tax period allotment *(see instructions)*

**All filers:** Complete all information each tax period.

**CT-3-A filers:** Enter all requested information in each column for **each** combined member that was in the group for the tax period.

| | A CT-3 filer or CT-3-A combined members | | | B Base year end date |
|---|---|---|---|---|
| | Name | EIN | If non-taxpayer, mark an *X* | |
| A | LUNYA COMPANY | 46-1417094 | | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |
| J | | | | |

| | C Tax period count | D Unabsorbed net operating loss (UNOL) | E PNOLC subtraction pool | F PNOLC subtraction allotment % | G Tax period PNOLC subtraction allotment *(column E x column F)* | H Remaining PNOLC subtraction pool *[column E - (column C x column G)]* |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | | | |
| H | | | | | | |
| I | | | | | | |
| J | | | | | | |
| Totals from attached sheet(s) | | | | | | |
| **1** Totals | **1** | | | | | |

**Page 2** of 2  **CT-3.3** (2021)

## Schedule B - Overall limitation on PNOLC subtraction *(All filers must complete Schedule B)*

| | | |
|---|---|---|
| **1** Apportioned business income after addback for the current tax period *(from Form CT-3 or CT-3-A, Part 3, line 15; if zero or less, enter 0 on line 5)*. ● | **1** | |
| **2** Multiply line 1 by your appropriate *business income base* tax rate for the current tax period from the *Tax rates schedule* table 1, 2, 3, or 4 in Form CT-3-I or CT-3-A-I *(round the result up to the next highest whole dollar)* ● | **2** | |
| **3** Greater of the capital base tax or the fixed dollar minimum tax for the current tax period *(from Form CT-3 or CT-3-A, Part 2, line 1b or 1c)* ● | **3** | 1,500. |
| **4** Subtract line 3 from line 2 *(if zero or less, enter 0)*. ● | **4** | |
| **5** Maximum amount of the PNOLC subtraction to be deducted in the current tax period *(if line 4 is zero, enter 0; otherwise, divide line 4 by the same tax rate used for line 2)* ● | **5** | |

## Schedule C - Computation of PNOLC subtraction used and unused amount carried forward
### *(see instructions)*

| | | |
|---|---|---|
| **1** Tax period PNOLC subtraction allotment *(from Schedule A, line 1, column G)* ● | **1** | |
| **2** Unused PNOLC subtraction carried forward from prior tax period *(see instructions)* ● | **2** | 1,138,859. |
| **3** PNOLC subtraction available for use this tax period *(add lines 1 and 2)* ● | **3** | 1,138,859. |
| **4** PNOLC subtraction used in the current tax period *(see instructions)* ● | **4** | |
| **5** Unused PNOLC subtraction to be carried forward *(see instructions)* ● | **5** | 1,138,859. |
| **6** Remaining PNOLC subtraction pool *(from Schedule A, line 1, column H)* ● | **6** | |
| **7** Unexhausted PNOLC subtraction *(add lines 5 and 6)* ● | **7** | 1,138,859. |

**Note:** You **must** complete and attach Form CT-3.3 to Form CT-3 or CT-3-A for each tax period for which you or any member of the combined group claim a PNOLC subtraction or carry a PNOLC subtraction balance.

558002211062

1D35HF 1.000

000104  X78D

101



Department of Taxation and Finance

# Net Operating Loss Deduction (NOLD)  CT-3.4

**2021**

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| LUNYA COMPANY | 46-1417094 |

Attach to Form CT-3 or CT-3-A; see Form CT-3.4-I before completing.

| | | | |
|---|---|---|---|
| **1** | Multiply Form CT-3 or CT-3-A, Part 3, line 17, by your appropriate business income base tax rate for the current year from the *Tax rates schedule* in Form CT-3-I or CT-3-A-I *(see instructions)* · · · · ● | **1** | |
| **2** | Enter the greater of the capital base tax or the fixed dollar minimum tax for the current tax year *(from Form CT-3 or CT-3-A, Part 2, line 1b or 1c)* · · · · · · · · · · ● | **2** | |
| **3** | Subtract line 2 from line 1 · · · · · · · · · · · · · · · · ● | **3** | |
| **4** | NOLD that is required to be utilized, if available *(divide line 3 by the same business income base tax rate used for line 1; do not enter less than zero)* · · · · · · ● | **4** | |

**Computation of net operating loss (NOL) to be used** *(see instructions)*

| | | | | | |
|---|---|---|---|---|---|
| **5a** | NOL carryforward from prior year's Form CT-3.4 · · · · · · · ● | **5a** | 1,138,859. | | |
| **5b** | NOL carryforwards from **new** members who entered the group during the current tax year · · · · · · · · · · · · · ● | **5b** | | | |
| **5c** | NOL carryback · · · · · · · · · · · · · · · · · · · · ● | **5c** | | | |
| **5d** | Subtotal *(add lines 5a, 5b, and 5c)* · · · · · · · · · · · · · · ● | | | **5d** | 1,138,859. |
| **5e** | NOL carryforwards that have expired · · · · · · · · · · · ● | **5e** | | | |
| **5f** | NOL carryforwards unavailable for use in the current tax year · · · · ● | **5f** | | | |
| **5g** | Add lines 5e and 5f · · · · · · · · · · · · · · · · · · ● | | | **5g** | |
| **5** | Total NOLs available to be used in the current tax year *(subtract line 5g from line 5d)* · · · · · · · · ● | | | **5** | 1,138,859. |
| **6** | NOL to be used in the current tax year · · · · · · · · · · · · · ● | **6** | | | |

**Computation of NOL carryforward** *(see instructions)*

| | | | | | |
|---|---|---|---|---|---|
| **7a** | NOL incurred in the current tax year · · · · · · · · · · · · · · · ● | | | **7a** | 966,448. |
| **7b** | Net NOLs available *(add lines 5, 5f, and 7a)* · · · · · · · · · · · · · ● | | | **7b** | 2,105,307. |
| **7c** | NOL carryforwards from members **who left** the group during the current tax year · · · · · · · · · · · · · · · · · · ● | **7c** | | | |
| **7d** | Add lines 6 and 7c · · · · · · · · · · · · · · · · · · · · · ● | | | **7d** | |
| **7** | NOL available to be carried forward *(subtract line 7d from 7b)* · · · · · · · · · · · · ● | | | **7** | 2,105,307. |

**Page 2** of 3  **CT-3.4** (2021)

## Schedule A - Apportioned business income or loss *(must be completed for each tax period; see instructions).*

If you are making the election to waive carryback of the current-year NOL, mark an **X** in the box . . . . . . . . . . . . . . . . . . ● ☒X

| A<br>Tax period beginning and<br>ending dates | B<br>Amount from Form CT-3 or<br>CT-3-A, Part 3, line 17 for the<br>period in column A | C<br>When column B is not a loss, enter the ending dates<br>of the tax period(s) that generated an NOL used to<br>reduce the amount in column B *(see instr.; if necessary)* |
|---|---|---|
| 02-01-21   01-31-22 | -966,448. | |
| 01-01-19   01-31-19 | -117,389. | |
| 02-01-19   01-31-20 | -982,631. | |
| 02-01-20   01-31-21 | -38,839. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*Note:* You **must** complete and attach Form CT-3.4 to Form CT-3 or CT-3-A each tax year.

569002211062

1D35HN 3.000

000104   X78D

103

## Schedule B - New members included in the combined group for the current tax period; Form CT-3-A filers only *(see instructions)*

| A<br>Name | B<br>EIN | C<br>NOL available at the beginning of this tax period | D<br>Beginning date of this tax period *(mm-dd-yy)* | E<br>Ending date of this tax period *(mm-dd-yy)* | F<br>Subject to IRC §§381-384 or SRLY |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Schedule C - Former members not included in the combined group at the end of the current tax period; Form CT-3-A filers only *(see instructions)*

| A<br>Name | B<br>EIN | C<br>NOL available upon leaving the combined group | Former member's tax period in combined group | |
|---|---|---|---|---|
| | | | D<br>Beginning date *(mm-dd-yy)* | E<br>Ending date *(mm-dd-yy)* |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |


NEW YORK STATE
2021

Department of Taxation and Finance
# New York State Modifications
Tax Law - Articles 9-A, 22, and 33

# CT-225

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**File this form with Form CT-3, CT-3-S, or CT-33.**

Complete all parts that apply to you. See Form CT-225-I, *Instructions for Form CT-225.*

## Schedule A - Certain New York State additions to federal income

### Part 1 - For certain additions to federal income that did not flow through from a partnership, estate, or trust

**1** New York State additions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 1a | A-505 | 12,396 | 00 | 1i | A- | | 00 |
| 1b | A-507 | 202,186 | 00 | 1j | A- | | 00 |
| 1c | A- | | 00 | 1k | A- | | 00 |
| 1d | A- | | 00 | 1l | A- | | 00 |
| 1e | A- | | 00 | 1m | A- | | 00 |
| 1f | A- | | 00 | 1n | A- | | 00 |
| 1g | A- | | 00 | 1o | A- | | 00 |
| 1h | A- | | 00 | 1p | A- | | 00 |
| Total from additional Form(s) CT-225, if any . . . . . . . . . . . . . | | | | | | | 00 |

**2** Total *(add lines 1a through 1p and the total from additional Form(s) CT-225)* . . . . . . . . . . . . . . . ● **2**      214,582 | 00

### Part 2 - Corporation's share of certain additions to federal income from a partnership, estate, or trust

**3** New York State additions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 3a | EA- | | 00 | 3i | EA- | | 00 |
| 3b | EA- | | 00 | 3j | EA- | | 00 |
| 3c | EA- | | 00 | 3k | EA- | | 00 |
| 3d | EA- | | 00 | 3l | EA- | | 00 |
| 3e | EA- | | 00 | 3m | EA- | | 00 |
| 3f | EA- | | 00 | 3n | EA- | | 00 |
| 3g | EA- | | 00 | 3o | EA- | | 00 |
| 3h | EA- | | 00 | 3p | EA- | | 00 |
| Total from additional Form(s) CT-225, if any . . . . . . . . . . . . . | | | | | | | 00 |

**4** Total *(add lines 3a through 3p and the total from additional Form(s) CT-225)* . . . . . . . . . . . . . . . ● **4** | | 00

**5** Total additions *(add lines 2 and 4; see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **5**      214,582 | 00

548001211062

1D35FD 1.000

000104   X78D

105

**Page 2** of 2   **CT-225** (2021)

## Schedule B - Certain New York State subtractions from federal income

### Part 1 - For certain subtractions from federal income that did not flow through from a partnership, estate, or trust

**6** New York State subtractions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 6a | S - 507 | 209,570 | 00 | 6i | S - | | 00 |
| 6b | S - | | 00 | 6j | S - | | 00 |
| 6c | S - | | 00 | 6k | S - | | 00 |
| 6d | S - | | 00 | 6l | S - | | 00 |
| 6e | S - | | 00 | 6m | S - | | 00 |
| 6f | S - | | 00 | 6n | S - | | 00 |
| 6g | S - | | 00 | 6o | S - | | 00 |
| 6h | S - | | 00 | 6p | S - | | 00 |
| Total from additional Form(s) CT-225, if any . . . . . . . . . . . . . | | | | | | | 00 |

**7** Total *(add lines 6a through 6p and the total from additional Form(s) CT-225)* . . . . . . . . . . . . . . . ● | **7** | 209,570 | 00

### Part 2 - Corporation's share of certain subtractions from federal income from a partnership, estate, or trust

**8** New York State subtractions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 8a | ES - | | 00 | 8i | ES - | | 00 |
| 8b | ES - | | 00 | 8j | ES - | | 00 |
| 8c | ES - | | 00 | 8k | ES - | | 00 |
| 8d | ES - | | 00 | 8l | ES - | | 00 |
| 8e | ES - | | 00 | 8m | ES - | | 00 |
| 8f | ES - | | 00 | 8n | ES - | | 00 |
| 8g | ES - | | 00 | 8o | ES - | | 00 |
| 8h | ES - | | 00 | 8p | ES - | | 00 |
| Total from additional Form(s) CT-225, if any . . . . . . . . . . . . . | | | | | | | 00 |

**9** Total *(add lines 8a through 8p and the total from additional Form(s) CT-225)* . . . . . . . . . . . . . . . ● | **9** | | 00
**10** Total subtractions *(add lines 7 and 9; see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . . ● | **10** | 209,570 | 00

548002211062

1D35FE 1.000

000104   X78D



**CT-3-M**
Department of Taxation and Finance
# General Business Corporation
# MTA Surcharge Return
Tax Law - Article 9-A, Section 209-B

**2021**

**Caution:** This form must be used **only** for tax periods beginning on or after January 1, 2021. If you use it for any prior periods, the return will **not** be processed and will **not** be considered timely filed. As a result, penalties and interest may be incurred.

| | | |
|---|---|---|
| **Amended return** ☐ | **All filers must enter tax period:** beginning `02-01-21` ending `01-31-22` | |
| Employer identification number (EIN) `46-1417094` | File number `AA5` | Business telephone number `917-969-6767` | If you claim an overpayment, mark an **X** in the box ☒ |

Legal name of corporation: **LUNYA COMPANY**
Trade name/DBA

Mailing address
State or country of incorporation: **CA**

Care of (c/o)

Number and street or PO box: **1032 Broadway**
Date of incorporation: **11-13-12**
**Foreign corporations:** date began business in NYS: **07-01-18**

City: **Santa Monica**   U.S. state/Canadian province: **CA**   ZIP/Postal code: **90401**
Country (if not United States)

For office use only

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

File this form with your Form CT-3 or CT-3-A. Before completing this return, see Form CT-3-M-I, *Instructions for Form CT-3-M*.

**A.** Pay amount shown on line 12. Make payable to: **New York State Corporation Tax**
◄ Attach your payment here. Detach all check stubs. *(See instructions for details.)*
Payment enclosed

**A**

## Computation of MTA surcharge

| | | | |
|---|---|---|---|
| **1a** | New York State franchise tax (see instructions) | 1a | 1,500. |
| **1b** | Sum of fixed dollar minimum taxes for members subject to the MTA surcharge (see instructions) | 1b | |
| **1** | Total New York State franchise tax (add lines 1a and 1b) | 1 | 1,500. |
| **2** | MCTD apportionment percentage from line 83 | 2 | 100.0000 % |
| **3** | Apportioned franchise tax (multiply line 1 by line 2) | 3 | 1,500. |
| **4** | MTA surcharge (multiply line 3 by 30% (.30)) | 4 | 450. |
| **5a, 5b, 6** | | | |
| **7** | Total prepayments from line 92 | 7 | 2,626. |
| **8a** | Underpayment (subtract line 7 from line 4) | 8a | |
| **8b** | Additional amount for 2022 MFI (see instructions) | 8b | |
| **8c** | Total of lines 8a and 8b | 8c | |
| **9** | Estimated tax penalty (see instructions; mark an **X** in the box if Form CT-222 is attached) ● ☐ | 9 | |
| **10** | Interest on late payment (see instructions for Form CT-3 or CT-3-A) | 10 | |
| **11** | Late filing and late payment penalties (see instructions for Form CT-3 or CT-3-A) | 11 | |
| **12** | Balance due (add lines 8c through 11 and enter here; **enter the payment amount on line A above**) | 12 | |
| **13a** | Excess prepayments (subtract line 4 from line 7) | 13a | 2,176. |
| **13b** | Amount previously credited to 2022 MFI (see instructions) | 13b | |
| **13c** | Overpayment (subtract line 13b from line 13a) | 13c | 2,176. |
| **14** | Amount of overpayment to be credited to New York State franchise tax (see instructions) | 14 | |
| **15** | Amount of overpayment to be credited to MTA surcharge for next period (see instructions) | 15 | 2,176. |
| **16** | Amount of overpayment to be refunded (see instructions) | 16 | |

## Schedule A - Computation of MCTD apportionment percentage *(see instructions)*

| **Average value of property** *(see instructions)* | | **A** MCTD | **B** New York State |
|---|---|---|---|
| **17** Real estate owned (see instructions) | 17 | | |
| **18** Real estate rented (see instructions) | 18 | 2,303,600. | 2,303,600. |
| **19** Inventories owned | 19 | 122,380. | 122,380. |
| **20** Tangible personal property owned (see instructions) | 20 | 97,792. | 97,792. |
| **21** Tangible personal property rented (see instructions) | 21 | | |
| **22** Total (add lines 17 through 21 in columns A and B) | 22 | 2,523,772. | 2,523,772. |
| **23** MCTD property factor (divide line 22, column A, by line 22, column B) | 23 | | 100.0000 % |

439001211062

1D3525 2.000

000104  X78D

107

Page 2 of 4   CT-3-M (2021)

| Receipts from: *(see instructions for lines 24 through 77)* | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **Section 210-A.2** | | | |
| 24 Sales of tangible personal property . . . . . . . . . . . . . . . . . **24** | | 3,794,722. | 3,794,722. |
| 25 Sales of electricity . . . . . . . . . . . . . . . . . . . . **25** | | | |
| 26 Net gains from sales of real property . . . . . . . . . . . . . **26** | | | |
| **Section 210-A.3** | | | |
| 27 Rentals of real and tangible personal property . . . . . . . . . . . **27** | | | |
| 28 Royalties from patents, copyrights, trademarks, and similar intangible personal property . . . . . . . . . . . . . . . . . **28** | | | |
| 29 Sales of rights for certain closed-circuit and cable TV transmissions of an event . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | |
| **Section 210-A.4** | | | |
| 30 Sale, licensing, or granting access to digital products . . . . . . . **30** | | | |

**Section 210-A.5(a)(1) -** Fixed percentage method for qualified financial instruments (QFIs)

31 If this irrevocable election was made on Form CT-3 or CT-3-A, mark an *X* in the box *(see Form CT-3-I or CT-3-A-I, Part 6, line 8 instructions)* **31** ☐

**Section 210-A.5(a)(2) -** Mark an *X* in each box that is applicable *(see Form CT-3-I or CT-3-A-I, Part 6, line 8 instructions)*

| | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | |
| 32 Interest from loans secured by real property . . . . . . . . . . . **32** | | | |
| 33 Net gains from sales of loans secured by real property. . . . . . . . **33** | | | |
| 34 Interest from loans **not** secured by real property (QFI ☐ ) . . . . . . . . . . . . . . . . . . . . . . . . **34** | | | |
| 35 Net gains from sales of loans **not** secured by real property (QFI ☐ ) . . . . . . . . . . . . . . . . . . . . . . . . **35** | | | |
| **Section 210-A.5(a)(2)(B)** (QFI ☐ ) | | | |
| 36 Interest from federal debt . . . . . . . . . . . . . . . . . . . . . **36** | | | |
| **37** | | | |
| 38 Interest from NYS and its political subdivisions debt . . . . . . . . **38** | | | |
| 39 Net gains from federal, NYS, and NYS political subdivisions debt . . **39** | | | |
| 40 Interest from other states and their political subdivisions debt . . . **40** | | | |
| 41 Net gains from other states and their political subdivisions debt . . **41** | | | |
| **Section 210-A.5(a)(2)(C)** (QFI ☐ ) | | | |
| 42 Interest from asset-backed securities and other government agency debt . . **42** | | | |
| 43 Net gains from government agency debt or asset-backed securities sold through an exchange . . . . . . . . . . . . . . . . . **43** | | | |
| 44 Net gains from all other asset-backed securities . . . . . . . . . . **44** | | | |
| **Section 210-A.5(a)(2)(D)** (QFI ☐ ) | | | |
| 45 Interest from corporate bonds. . . . . . . . . . . . . . . . . . . **45** | | | |
| 46 Net gains from corporate bonds sold through broker/dealer or licensed exchange . . . . . . . . . . . . . . . . . . . . . . **46** | | | |
| 47 Net gains from other corporate bonds . . . . . . . . . . . . . . **47** | | | |
| **Section 210-A.5(a)(2)(E)** | | | |
| 48 Net interest from reverse repurchase and securities borrowing agreements . **48** | | | |
| **Section 210-A.5(a)(2)(F)** | | | |
| 49 Net interest from federal funds . . . . . . . . . . . . . . . . . **49** | | | |
| **Section 210-A.5(a)(2)(I)** (QFI ☐ ) | | | |
| 50 Net income from sales of physical commodities . . . . . . . . . . **50** | | | |
| **Section 210-A.5(a)(2)(J)** (QFI ☐ ) | | | |
| 51 Marked to market net gains . . . . . . . . . . . . . . . . . . . **51** | | | |
| **Section 210-A.5(a)(2)(H)** (QFI ☐ ) | | | |
| **210-A.5(a)(2)(G)** (QFI ☐ ) | | | |
| 52 Interest from other financial instruments . . . . . . . . . . . . **52** | | | |
| 53 Net gains and other income from other financial instruments . . . . **53** | | | |

439002211062



000104   X78D

1D3526 1.000

108

| Receipts from: *(continued)* | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **Section 210-A.5(b)** | | | |
| 54 Brokerage commissions | 54 | | |
| 55 Margin interest earned on behalf of brokerage accounts | 55 | | |
| 56 Fees for advisory services for underwriting or management of underwriting | 56 | | |
| 57 Receipts from primary spread of selling concessions | 57 | | |
| 58 Receipts from account maintenance fees | 58 | | |
| 59 Fees for management or advisory services | 59 | | |
| 60 Interest from an affiliated corporation | 60 | | |
| **Section 210-A.5(c)** | | | |
| 61 Interest, fees, and penalties from credit cards | 61 | | |
| 62 Service charges and fees from credit cards | 62 | | |
| 63 Receipts from merchant discounts | 63 | | |
| 64 Receipts from credit card authorizations and settlement processing | 64 | | |
| 65 Other credit card processing receipts | 65 | | |
| **Section 210-A.5(d)** | | | |
| 66 Receipts from certain services to investment companies | 66 | | |
| **Section 210-A.5-a** | | | |
| 67 Global intangible low-taxed income | 67 | | |
| **Section 210-A.6** | | | |
| 68 Receipts from railroad and trucking business | 68 | | |
| **Section 210-A.6-a** | | | |
| 69 Receipts from the operation of vessels | 69 | | |
| **Section 210-A.7** | | | |
| 70 Receipts from air freight forwarding | 70 | | |
| 71 Receipts from other aviation services | 71 | | |
| **Section 210-A.8** | | | |
| 72 Advertising in newspapers or periodicals | 72 | | |
| 73 Advertising on television or radio | 73 | | |
| 74 Advertising via other means | 74 | | |
| **Section 210-A.9** | | | |
| 75 Transportation or transmission of gas through pipes | 75 | | |
| **Section 210-A.10** | | | |
| 76 Receipts from other services/activities not specified | 76 | | |
| **Section 210-A.11** | | | |
| 77 Discretionary adjustments | 77 | | |
| 78 Total *(add lines 24 through 77 in columns A and B)* ● | 78 | 3,794,722. | 3,794,722. |
| 79 MCTD receipts factor *(divide line 78, column A, by line 78, column B)* ● | 79 | | 100.0000% |

| **Payroll** | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| 80 Wages and other compensation of employees except general executive officers ● | 80 | 436,993. | 436,993. |
| 81 MCTD payroll factor *(divide line 80, column A, by line 80, column B)* ● | 81 | | 100.0000% |
| 82 Total MCTD factors *(add lines 23, 79, and 81)* | 82 | | 300.0000% |
| 83 MCTD apportionment percentage *(Divide line 82 by three; if a factor is missing, see instructions. Enter here and on line 2.)* ● | 83 | | 100.0000% |

439003211062

1D352A 1.000

000104   X78D

| **Composition of prepayments claimed on line 7** (see instructions) | | **Date paid** | **Amount** |
|---|---|---|---|
| 84 Mandatory first installment from Form CT-300 (see instructions). . . . . . . . . | 84 | | |
| 85 Second installment from Form CT-400 . . . . . . . . . . . . . . . . . . . . . | 85 | | |
| 86 Third installment from Form CT-400. . . . . . . . . . . . . . . . . . . . . . | 86 | | |
| 87 Fourth installment from Form CT-400. . . . . . . . . . . . . . . . . . . . . . | 87 | | |
| 88 Payment with extension request from Form CT-5, line 10, or Form CT-5.3, line 13 . . . . | 88 | | |
| 89 Overpayment credited from prior years (see instructions). . . . . . . . . . . . . . . . . . . . . . . | 89 | | 2,626. |
| 90 Add lines 84 through 89. . . . . . . . . . . . . . . . . . . . . . . . . . . . . • | 90 | | 2,626. |
| 91 Overpayment credited from Form CT-_____ Period . . . . . . . . • | 91 | | |
| 92 Total prepayments (add lines 90 and 91; enter here and on line 7). . . . . . . . . . . . . . . . . • | 92 | | 2,626. |

| **Third - party designee** (see instructions) | Yes [X] No [ ] | Designee's name (print)  MENG ZHAO | Designee's phone number  213-977-4272 |
|---|---|---|---|
| | Designee's email address  SELENA.ZHAO@EY.COM | | PIN |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| **Authorized person** | Printed name of authorized person  BLAIR LAWSON | Signature of authorized person | Official title  CEO | |
|---|---|---|---|---|
| | Email address of authorized person  BLAWSON@LUNYA.CO | | Telephone number  917-969-6767 | Date  03-17-23 |
| **Paid preparer use only** (see instr.) | Firm's name (or yours if self-employed)  ERNST & YOUNG U.S. LLP | | Firm's EIN  ▌34-6565596 | Preparer's PTIN or SSN  P01566708 |
| | Signature of individual preparing this return  *Meng Zhao* | Address  725 SOUTH FIGUEROA STREET  LOS ANGELES, CA 90017 | | |
| | Email address of individual preparing this return  SELENA.ZHAO@EY.COM | Preparer's NYTPRIN    or    Excl. code  ▌                     ▌ 03 | | Date  03-17-23 |

See instructions for where to file.

439004211062

1D352B 1.000

000104   X78D

110

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**   2021                          **Jurisdiction:**   New York
**Name:**   LUNYA COMPANY                      **No of Attachments:**   1
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
| --- | --- | --- |
| CT-399 Depreciation Statement | C0001041_NY_CT-399 Depreciation Statement.pdf | 273,054 |

**03/17/2023 12:10:08**



**NEW YORK STATE**
**2021**

Department of Taxation and Finance
# Depreciation Adjustment Schedule
Tax Law – Articles 9-A and 33

# CT-399

| Legal name of corporation | Employer identification number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

## Part 1 – Computation of New York State depreciation modifications when computing entire net income (ENI)

List only depreciable property that requires or is entitled to a depreciation modification when computing ENI *(see Form CT-399-I, Instructions for Form CT-399).*

### Section A – ACRS/MACRS property *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

**A –** Description of property *(identify each item of property here; for each item of property complete columns B through I on the corresponding lines below)*

| Item | Property |
|---|---|
| A | |
| B | |
| C | |
| D | |
| E | |
| F | |
| G | |
| H | See depreciation statement |
| I | |
| J | |
| K | |
| L | |
| M | |
| N | |
| O | |
| P | |
| Q | |

| A Item | B Date placed in service *(mm-dd-yy)* | C Cost or other basis *(see instructions)* | D Accumulated federal ACRS/MACRS depreciation *(see instructions)* | E Federal ACRS/MACRS depreciation deduction *(see instructions)* | F Method of figuring NYS depreciation *(see instructions)* | G Life or rate *(see instr )* | H Accumulated NYS depreciation *(see instructions)* | I Allowable NYS depreciation *(see instructions)* |
|---|---|---|---|---|---|---|---|---|
| A | - - | | | | | | | |
| B | - - | | | | | | | |
| C | - - | | | | | | | |
| D | - - | | | | | | | |
| E | - - | | | | | | | |
| F | - - | | | | | | | |
| G | - - | | | | | | | |
| H | - - | | | | | | | |
| I | - - | | | | | | | |
| J | - - | | | | | | | |
| K | - - | | | | | | | |
| L | - - | | | | | | | |
| M | - - | | | | | | | |
| N | - - | | | | | | | |
| O | - - | | | | | | | |
| P | - - | | | | | | | |
| Q | - - | | | | | | | |
| Amounts from attached list, if any .... | | | | | | | | |
| **1** Totals of Section A  **1** | | | | | | | | |

482001210094

**Section B – Property qualified under IRC section 168(k)(2) for federal special depreciation** *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

**A –** Description of property *(identify each item of property here; for each item of property complete columns B through I on the corresponding lines below)*

| Item | Property |
|---|---|
| A | |
| B | |
| C | |
| D | |
| E | |
| F | See depreciation statement |
| G | |
| H | |
| I | |
| J | |
| K | |
| L | |
| M | |

| A Item | B Date placed in service (mm-dd-yy) | C Cost or other basis (see instructions) | D Accumulated federal depreciation (see instructions) | E Federal depreciation deduction (see instructions) | F Method of figuring NYS depreciation (see instructions) | G Life or rate (see instr) | H Accumulated NYS depreciation (see instructions) | I Allowable NYS depreciation |
|---|---|---|---|---|---|---|---|---|
| A | - - | | | | | | | |
| B | - - | | | | | | | |
| C | - - | | | | | | | |
| D | - - | | | | | | | |
| E | - - | | | | | | | |
| F | - - | | | | | | | |
| G | - - | | | | | | | |
| H | - - | | | | | | | |
| I | - - | | | | | | | |
| J | - - | | | | | | | |
| K | - - | | | | | | | |
| L | - - | | | | | | | |
| M | - - | | | | | | | |
| Amounts from attached list, if any .... | | | | | | | | |
| **2** Totals of Section B | **2** | 1,885,905. | | 210,386. | | | | 211,737. |
| **3** Add lines 1 and 2 in columns C, D, E, H, and I *(see instr)* ....... | **3** | 1,885,905. | | 210,386. | | | | 211,737. |

If you **have not disposed** of any ACRS/MACRS property placed in service in tax years beginning before 1994, and you **have not disposed** of qualified property for which you claimed a federal special depreciation deduction (in a tax year beginning after December 31, 2002, for property placed in service on or after June 1, 2003), enter the total of column E as an addback to federal taxable income (FTI) and the total of column I as a deduction from FTI on the appropriate lines of the applicable form *(see line 3 instructions)*.

If you have disposed of any property listed on this form in a prior year, complete Parts 2 and 3.

482002210094



**Part 2 – Disposition adjustments** *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

- For each item of property listed below, determine the difference between the total federal depreciation deduction, including a federal special depreciation deduction allowed under IRC section 168(k) for qualified property under IRC section 168(k)(2), and the total New York State depreciation used in the computation of federal and New York State taxable income in prior and current years.
- If the federal depreciation deduction is larger than the New York State depreciation deduction, subtract column D from column C and enter the result in column E.
- If the New York State depreciation deduction is larger than the federal depreciation deduction, subtract column C from column D and enter the result in column F.

**Disposition of property for certain tax credits –** In this tax period, did you dispose of property for which the investment tax credit was previously claimed? *(mark an X in one box; see instructions)* ...................................................... Yes ☐   No ☒

**A –** Description of property *(identify each item of property here; for each item of property complete columns B through F on the corresponding lines below)*

| Item | Property |
|---|---|
| A | |
| B | |
| C | |
| D | |
| E | |
| F | |
| G | |
| H | |

| A Item | B Date placed in service (mm-dd-yy) | C Total federal depreciation deduction taken (see instructions) | D Total New York State depreciation taken (see instructions) | E Adjustment (if C is larger than D, column C - column D; see instructions) | F Adjustment (if D is larger than C, column D - column C; see instructions) |
|---|---|---|---|---|---|
| A | 10- 12 - 19 | 11,498. | 5,464. | 6,034. | |
| B | - - | | | | |
| C | - - | | | | |
| D | - - | | | | |
| E | - - | | | | |
| F | - - | | | | |
| G | - - | | | | |
| H | - - | | | | |
| Amounts from attached list, if any........ | | | | | |

| | | | |
|---|---|---|---|
| **4** Total excess federal depreciation deductions over New York State depreciation deductions *(add column E amounts)* ................................... | **4** | 6,034. | |
| **5** Total excess New York State depreciation deductions over federal depreciation deductions *(add column F amounts)* | **5** | | |

**Part 3 – Summary of adjustments to ENI**

| | | | A Federal | B New York State |
|---|---|---|---|---|
| **6** Enter amount from line 3, column E........................................................... | **6** | | 210,386. | |
| **7** Enter amount from line 3, column I ........................................................... | **7** | | | 211,737. |
| **8** Enter amount from line 4........................................................................... | **8** | | | 6,034. |
| **9** Enter amount from line 5........................................................................... | **9** | | | |
| **10** Add amounts in column A and column B................................................. | **10** | | 210,386. | 217,771. |

**If you file Form:**  **Enter the amount from line 10, column A, on Form:**  **Enter the amount from line 10, column B, on Form:**

CT-3 ......................... CT-225, Schedule A ....................................................... CT-225, Schedule B
CT-3-A...................... CT-225-A, Schedule A................................................... CT-225-A, Schedule B
CT-3-A/BC................ CT-225-A/B, Schedule A ............................................... CT-225-A/B, Schedule B
CT-3-S...................... CT-34-SH, line 2........................................................... CT-34-SH, line 4
CT-33 ....................... CT-33, line 70............................................................... CT-33, line 78
CT-33-A.................... CT-33-A, line 73 ........................................................... CT-33-A, line 82

482003210094



## Lunya Company
### Depreciation Summary Report

**Book =** New York

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 117.66 | $ 38.33 | $ 155.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,254.14 | 498.57 | 1,752.71 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 0.00 | 0.00 | 0.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 674.00 | 268.00 | 942.00 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,365.31 | 945.63 | 6,310.94 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 45,545.86 | 14,973.93 | 60,519.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 12,950.00 | 4,200.00 | 17,150.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | SLMM | 05 00 | 0.00 | 2,651.00 | 1,590.40 | 530.20 | 2,120.60 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | SLMM | 05 00 | 0.00 | 2,907.00 | 1,743.80 | 581.40 | 2,325.20 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 07 00 | 0.00 | 4,385.00 | 2,222.24 | 617.93 | 2,840.17 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MT200 | 07 00 | 0.00 | 3,734.15 | 1,448.10 | 653.10 | 2,101.20 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 39 00 | 0.00 | 4,172.21 | 213.96 | 106.98 | 320.94 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 39 00 | 0.00 | 36,153.27 | 1,854.02 | 927.01 | 2,781.03 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 39 00 | 0.00 | 2,375.00 | 116.72 | 60.90 | 177.62 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 39 00 | 0.00 | 7,700.00 | 378.42 | 197.44 | 575.86 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 39 00 | 0.00 | 9,066.75 | 445.59 | 232.48 | 678.07 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 39 00 | 0.00 | 108.88 | 5.35 | 2.79 | 8.14 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |

# Lunya Company
## Depreciation Summary Report

**Book =** New York

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 39 00 | 0.00 | 4,560.60 | 214.39 | 116.94 | 331.33 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 39 00 | 0.00 | 2,818.84 | 126.49 | 72.28 | 198.77 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 39 00 | 0.00 | 1,892.00 | 84.90 | 48.51 | 133.41 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 39 00 | 0.00 | 3,303.00 | 148.21 | 84.69 | 232.90 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 39 00 | 0.00 | 17,190.00 | 771.35 | 440.77 | 1,212.12 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 39 00 | 0.00 | 120,537.25 | 5,408.72 | 3,090.70 | 8,499.42 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 39 00 | 0.00 | 11,000.00 | 493.59 | 282.05 | 775.64 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 39 00 | 0.00 | 23,943.00 | 1,023.20 | 613.92 | 1,637.12 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 39 00 | 0.00 | 11,940.60 | 510.28 | 306.17 | 816.45 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 39 00 | 0.00 | 2,846.25 | 85.14 | 72.98 | 158.12 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 39 00 | 0.00 | 60,236.55 | 1,415.82 | 1,544.53 | 2,960.35 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 39 00 | 0.00 | 55,003.45 | 940.23 | 1,410.35 | 2,350.58 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/20 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 39 00 | 0.00 | 27,899.00 | 0.00 | 298.07 | 298.07 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 39 00 | 0.00 | 9,471.00 | 0.00 | 80.95 | 80.95 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 46.15 | 46.15 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 20.51 | 20.51 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 421.93 | 421.93 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 316.45 | 316.45 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 39 00 | 0.00 | 7,397.00 | 0.00 | 47.42 | 47.42 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 10.27 | 10.27 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 39 00 | 0.00 | 10,970.00 | 0.00 | 46.88 | 46.88 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 39 00 | 0.00 | 20,963.00 | 0.00 | 134.38 | 134.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | | | $ 0.00 | $ 1,897,402.77 | $ 359,194.02 | $ 275,282.10 | $ 634,476.12 |
| Less disposals and transfers | (11,497.50) | | | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| Count = 1 | | | | | | | | |
| Net Grand Total | $ 1,885,905.27 | | | $ 0.00 | $ 1,885,905.27 | $ 354,735.80 | $ 275,282.10 | $ 629,012.29 |
| Count = 106 | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** New York

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category

**Source Report:** Depreciation Summary

**Calculation Assumptions:**

    Include Sec 168 Allowance & Sec 179: Yes

    Adjustment Convention: None

**Group/Sorting Criteria:**

    Group = All Complete Assets

    Include Assets that meet the following conditions:

        All Complete Assets

    Sorted by: System No, Extension

# Lunya Company

## Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 313.05 | $ 38.33 | $ 351.38 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MA200 | 07 00 | 1,001.00 | 1,001.00 | 1,875.44 | 89.34 | 1,964.78 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MA200 | 07 00 | 538.00 | 538.00 | 1,007.98 | 48.02 | 1,056.00 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MA200 | 05 00 | 359.50 | 359.50 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MA200 | 05 00 | 1,368.00 | 1,368.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MA200 | 05 00 | 825.00 | 825.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MA200 | 05 00 | 676.50 | 676.50 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MA200 | 07 00 | 4,337.50 | 4,337.50 | 7,352.36 | 387.12 | 7,739.48 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 112,305.00 | 112,304.00 | 139,133.17 | 7,486.93 | 146,620.10 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MA200 | 05 00 | 2,651.00 | 0.00 | 2,651.00 | 0.00 | 2,651.00 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MA200 | 05 00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 2,674.00 | 0.00 | 2,674.00 | 0.00 | 2,674.00 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 | 4,740.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 2,517.00 | 0.00 | 2,517.00 | 0.00 | 2,517.00 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 12,592.00 | 0.00 | 12,592.00 | 0.00 | 12,592.00 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 11,005.00 | 0.00 | 11,005.00 | 0.00 | 11,005.00 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 8,591.00 | 0.00 | 8,591.00 | 0.00 | 8,591.00 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.11 | 284.70 | 1,138.81 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 3,978.00 | 0.00 | 3,978.00 | 0.00 | 3,978.00 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 36,471.00 | 0.00 | 36,471.00 | 0.00 | 36,471.00 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 42,319.00 | 0.00 | 42,319.00 | 0.00 | 42,319.00 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 6,245.00 | 0.00 | 6,245.00 | 0.00 | 6,245.00 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MA200 | 07 00 | 3,163.00 | 0.00 | 3,163.00 | 0.00 | 3,163.00 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 4,385.00 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 5,152.00 | 0.00 | 5,152.00 | 0.00 | 5,152.00 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MA200 | 07 00 | 3,987.00 | 0.00 | 3,987.00 | 0.00 | 3,987.00 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MA200 | 07 00 | 7,425.00 | 0.00 | 7,425.00 | 0.00 | 7,425.00 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MA200 | 07 00 | 7,840.00 | 0.00 | 7,840.00 | 0.00 | 7,840.00 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MA200 | 07 00 | 3,734.15 | 0.00 | 3,734.15 | 0.00 | 3,734.15 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MA200 | 07 00 | 1,795.86 | 0.00 | 1,795.86 | 0.00 | 1,795.86 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MA200 | 07 00 | 4,018.00 | 0.00 | 4,018.00 | 0.00 | 4,018.00 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MA200 | 07 00 | 6,680.82 | 0.00 | 6,680.82 | 0.00 | 6,680.82 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MA200 | 07 00 | 5,584.97 | 0.00 | 5,584.97 | 0.00 | 5,584.97 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MA200 | 07 00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | 8,700.00 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MA200 | 07 00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MA200 | 07 00 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MA200 | 07 00 | 1,273.00 | 0.00 | 1,273.00 | 0.00 | 1,273.00 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MA200 | 07 00 | 4,380.00 | 0.00 | 4,380.00 | 0.00 | 4,380.00 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MA200 | 07 00 | 11,497.50 | 0.00 | 11,497.50 | 0.00 | 11,497.50 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MA200 | 07 00 | 6,761.70 | 0.00 | 6,761.70 | 0.00 | 6,761.70 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | MA100 | 15 00 | 4,172.21 | 0.00 | 4,172.21 | 0.00 | 4,172.21 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | MA100 | 15 00 | 36,153.27 | 0.00 | 36,153.27 | 0.00 | 36,153.27 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | MA100 | 15 00 | 2,375.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | MA100 | 15 00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 | 7,700.00 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | MA100 | 15 00 | 9,066.75 | 0.00 | 9,066.75 | 0.00 | 9,066.75 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | MA100 | 15 00 | 108.88 | 0.00 | 108.88 | 0.00 | 108.88 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |

## Lunya Company
### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | MA100 | 15 00 | 4,560.60 | 0.00 | 4,560.60 | 0.00 | 4,560.60 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | MA100 | 15 00 | 2,818.84 | 0.00 | 2,818.84 | 0.00 | 2,818.84 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | MA100 | 15 00 | 1,892.00 | 0.00 | 1,892.00 | 0.00 | 1,892.00 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | MA100 | 15 00 | 3,303.00 | 0.00 | 3,303.00 | 0.00 | 3,303.00 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | MA100 | 15 00 | 17,190.00 | 0.00 | 17,190.00 | 0.00 | 17,190.00 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | MA100 | 15 00 | 120,537.25 | 0.00 | 120,537.25 | 0.00 | 120,537.25 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | MA100 | 15 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | MA100 | 15 00 | 23,943.00 | 0.00 | 23,943.00 | 0.00 | 23,943.00 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | MA100 | 15 00 | 11,940.60 | 0.00 | 11,940.60 | 0.00 | 11,940.60 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | MA100 | 15 00 | 2,846.25 | 0.00 | 2,846.25 | 0.00 | 2,846.25 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | MA100 | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | MA100 | 03 00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | MA100 | 03 00 | 32,250.00 | 0.00 | 32,250.00 | 0.00 | 32,250.00 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | MA100 | 03 00 | 58,200.00 | 0.00 | 58,200.00 | 0.00 | 58,200.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | MA100 | 03 00 | 304,430.00 | 0.00 | 304,430.00 | 0.00 | 304,430.00 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MA200 | 07 00 | 7,117.50 | 0.00 | 7,117.50 | 0.00 | 7,117.50 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MA200 | 07 00 | 6,789.00 | 0.00 | 6,789.00 | 0.00 | 6,789.00 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MA200 | 07 00 | 12,375.00 | 0.00 | 12,375.00 | 0.00 | 12,375.00 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 60,236.55 | 0.00 | 60,236.55 | 0.00 | 60,236.55 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 55,003.45 | 0.00 | 55,003.45 | 0.00 | 55,003.45 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/20 | 1,575.00 | P | MA100 | 03 00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | MA100 | 03 00 | 22,275.00 | 0.00 | 22,275.00 | 0.00 | 22,275.00 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | MA100 | 03 00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 2,520.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | MA100 | 03 00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MA200 | 07 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MA200 | 07 00 | 1,704.00 | 0.00 | 0.00 | 1,704.00 | 1,704.00 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MA200 | 07 00 | 1,918.00 | 0.00 | 0.00 | 1,918.00 | 1,918.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MA200 | 07 00 | 567.00 | 0.00 | 0.00 | 567.00 | 567.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MA200 | 07 00 | 1,857.00 | 0.00 | 0.00 | 1,857.00 | 1,857.00 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MA200 | 07 00 | 2,508.00 | 0.00 | 0.00 | 2,508.00 | 2,508.00 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | MA100 | 15 00 | 27,899.00 | 0.00 | 0.00 | 27,899.00 | 27,899.00 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | MA100 | 15 00 | 9,471.00 | 0.00 | 0.00 | 9,471.00 | 9,471.00 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | MA100 | 15 00 | 7,397.00 | 0.00 | 0.00 | 7,397.00 | 7,397.00 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | MA100 | 15 00 | 10,970.00 | 0.00 | 0.00 | 10,970.00 | 10,970.00 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | MA100 | 15 00 | 20,963.00 | 0.00 | 0.00 | 20,963.00 | 20,963.00 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| **Grand Total** | $ 1,897,402.77 | | $ 1,410,942.27 | $ 486,460.50 | $ 1,282,537.94 | $ 273,930.96 | $ 1,556,468.90 |
| Less disposals and transfers | (11,497.50) | | (11,497.50) | 0.00 | (11,497.50) | | (11,497.50) |
| Count = 1 | | | | | | | |
| Net Grand Total | $ 1,885,905.27 | | $ 1,399,444.77 | $ 486,460.50 | $ 1,271,040.44 | $ 273,930.96 | $ 1,544,971.40 |
| Count = 106 | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   Report Assumptions   - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**

        Include Sec 168 Allowance & Sec 179: Yes
        Adjustment Convention: None

**Group/Sorting Criteria:**

        Group = All Complete Assets
        Include Assets that meet the following conditions:
            All Complete Assets
        Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form OR-20
Oregon Corporation Excise Tax Return
for the year ended  January 31, 2022

Your return will be filed electronically.  You do not need to file any forms with the state of Oregon.

This return indicates tax due in the amount of $662.  Payment of this liability is made payable by authorizing to initiate an electronic funds withdrawal as indicated on Form OR-20.  The amount of $662 will be withdrawn from your bank account on March 17, 2023.

The amount payable includes:

| | |
|---|---|
| Tax | $500 |
| Underpayment penalty | $22 |
| Failure to pay penalty | $125 |
| Interest due | $15 |
| Total Amount Payable | **$662** |

DO NOT separately file Form OR-20 with the state of Oregon.  Doing so will delay the processing of your return.

The state of Oregon will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

# 2021 Form OR-20
## Oregon Corporation Excise Tax Return

Oregon Department of Revenue

Page 1 of 7    ● Use UPPERCASE letters.    ● Use blue or black ink.    ● Print actual size (100%).    ● Don't submit photocopies or use staples.

| Fiscal year beginning (MM/DD/YYYY) | Fiscal year ending (MM/DD/YYYY) |
|---|---|
| 02/01/2021 | 01/31/2022 |

**See instructions for checkboxes (check all that apply)**

| | | | |
|---|---|---|---|
| ☐ New name | ☐ New address | ☐ OR-FCG-20 | ☒ Extension |
| ☐ Form OR-37 | ☐ REIT/RIC | ☐ Amended | ☐ Form OR-24 |
| ☐ IC-DISC | ☐ Ag co-op | ☐ Federal Form 8886 | ☐ GILTI included on federal form |
| ☐ Accounting period change | ☐ Alternative apportionment request included | | |

Legal name

LUNYA COMPANY

Federal employer identifica ion number (FEIN)

46-1417094

Doing business as (DBA) or assumed business name (ABN)

| Attn: or c/o, first name | Initial | Attn: or c/o, last name |
|---|---|---|
| | | |

Current address

1032 BROADWAY

| City | State | ZIP code |
|---|---|---|
| SANTA MONICA | CA | 90401 |

| Contact first name | Initial | Contact last name |
|---|---|---|
| BLAR | | LAWSON |

Contact phone

917-969-6767

Email

BLAWSON@LUNYA.CO

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4411 1.000


02582101011062

000104   X78D

111

# 2021 Form OR-20

Oregon Department of Revenue

Page 2 of 7     ● Use UPPERCASE letters.     ● Use blue or black ink.     ● Print actual size (100%).     ● Don't submit photocopies or use staples.

**Only complete questions A through D if this is your first return, or the answer changed during this tax year.**

**A.** Incorporated in (state)          Incorporated on (date) (MM/DD/YYYY)

CA                          11/13/2012

**B.** State of commercial domicile     **C.** Date business activity began in Oregon (MM/DD/YYYY)     **D.** Business activity code

CA                          02/01/2021                                    315240

**E.** ☐ (1) Consolidated federal return     ☐ (2) Consolidated Oregon return     ☐ (3) Corporations included in consolidated federal return, but not in Oregon return

**F.** Parent corporation name, if applicable

Parent corporation FEIN, if applicable          **G.** Number of Oregon corporations

**H.** List the tax years for which federal waivers of the statute of limitations are in effect and dates on which waivers expire

**I.** List the tax years for which your federal taxable income was changed by an IRS audit or by an amended federal return filed during this tax year

**J.** If first return, indicate:     ☒ New business          ☐ Successor to previous business
Previous business name

FEIN

**K.** If final return, indicate:     ☐ Withdrawn          ☐ Dissolved          ☐ Merged or reorganized

Merged or reorganized corporation name

FEIN

**L.** ☐ Utility or telecommunications companies (see instructions)     **M.** ☐ Broadcaster (see instructions)

**N.** Fill in the amount of your total Oregon sales . . . . . . . . . . . . . . . **N.**                    607,655.00

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4412 1.000

||||||| ||||| ||| ||||| || ||||| |||||
02582101021062

000104   X78D                                                                      112

## 2021 Form OR-20

Oregon Department of Revenue

Page 3 of 7     ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

1. Taxable income from U.S. corporation income tax return (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1.  −10,107,437.00

2. Total additions from Schedule OR-ASC-CORP, Section A (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . 2.  12,396.00

3. Income after additions (line 1 plus line 2) . . . . . . . . . . . . . 3.  −10,095,041.00

4. Total subtractions from Schedule OR-ASC-CORP, Section B (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . 4.

5. Income before net loss deduction (line 3 minus line 4). **If income is derived from sources both in Oregon and other states, carry amount from line 5 to Schedule OR-AP, part 2, line 1** . . . . . . . . 5.  −10,095,041.00

6. Net loss deduction if not apportioned (include schedule, enter as a positive number). . . . . . . . . . . . . . . . . . . . . . . . . 6.

7. Net capital loss deduction if not apportioned (include schedule, enter as a positive number). . . . . . . . . . . . . . . . . . . . . 7.

8. Enter the apportionment percentage from Schedule OR-AP, part 1, line 23; enter 100.0000 if you don't apportion income. **You must include Schedule OR-AP to apportion income** . . . . . . . . . . . 8.  1.5319 %

9. Oregon taxable income (line 5 minus lines 6 and 7, or Schedule OR-AP, part 2, line 12) . . . . . . . . . . . . . . . . . 9.  −154,646.00

**Tax**

10. Calculated excise tax (see instructions) . . . . . . . . . . . . . .10.

11. Schedule OR-FCG-20 adjustment (include schedule). . . . . . . . .11.

12. Total calculated excise tax (line 10 minus line 11). . . . . . . . . .12.

13. Minimum tax (see instructions). . . . . . . . . . . . . . . . . . .13.  500.00

14. Tax (greater of line 12 or line 13). . . . . . . . . . . . . . . . . .14.  500.00

15. Tax adjustments (see instructions, include schedule) . . . . . . . .15.

16. Tax before credits (line 14 plus line 15). . . . . . . . . . . . . . .16.  500.00

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4414 1.000
000104   X78D

02582101031062

113

**2021 Form OR-20**                                      Oregon Department of Revenue

Page 4 of 7    ● Use UPPERCASE letters.  ● Use blue or black ink.  ● Print actual size (100%).  ● Don't submit photocopies or use staples.

**Credits**

17. Total standard credits from Schedule OR-ASC-CORP, Section C . . . . . 17.

18. Tax after standard credits (line 16 minus line 17, not less than
    minimum tax) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18.                    500.00

19. Total carryforward credits from Schedule OR-ASC-CORP, Section D . . 19.

**Excise tax**

20. Excise tax after standard and carryforward credits (line 18 minus
    line 19, not below minimum tax; see instructions) . . . . . . . . . .20.              500.00

21. LIFO benefit recapture subtraction (see instructions) . . . . . . . . .21.

22. Net excise tax (line 20 minus line 21) . . . . . . . . . . . . . . .22.                  500.00
23. Estimated tax payments, other prepayments, and refundable
    credits from Schedule ES line 8. Include payments made with
    extension. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23.

24. Withholding payments made on your behalf from pass-through entity
    or real estate income (include schedule) . . . . . . . . . . . . . . .24.

25. **Tax due.** Is line 22 more than line 23 plus line 24? If so,
    line 22 minus lines 23 and 24. . . . . . . . . . . . . . . **Tax due** 25.                500.00

26. **Overpayment.** Is line 22 less than line 23 plus line 24?
    If so, line 23 plus line 24, minus line 22 . . . . . . . .**Overpayment** 26.          NONE.00

27. Penalty due with this return . . . . . . . . . . . . . . . . . . . . .27.                 125.00

28. Interest due with this return . . . . . . . . . . . . . . . . . . . . .28.                  15.00

29. Interest on underpayment of estimated tax (include Form OR-37) . . .29.                    22.00

30. Total penalty and interest (add lines 27 through 29) . . . . . . . . .30.                 162.00

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4415 2.000
000104   X78D



02582101041062

114

■ **2021 Form OR-20**                                    Oregon Department of Revenue   ■

Page 5 of 7    ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

31. Total due (line 25 plus line 30) . . . . . . . . . . . . **Total due** 31.      662.00

32. **Refund** available (line 26 minus line 30) . . . . . . . . . . **Refund** 32.

33. Amount of refund to be credited to your open estimated tax account . 33.

34. Net refund (line 32 minus line 33) . . . . . . . . . . . **Net refund** 34.

## Schedule ES - Estimated tax payments, other prepayments, and refundable credits

1. Quarter 1

Payer name

Payer FEIN            Date paid

1. Amount paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1.

2. Quarter 2

Payer name

Payer FEIN            Date paid

2. Amount paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2.

3. Quarter 3

Payer name

Payer FEIN            Date paid

3. Amount paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3.

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4416 1.000
000104   X78D

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
02582101051062

115

## 2021 Form OR-20

Oregon Department of Revenue

Page 6 of 7   ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

4.  Quarter 4

Payer name

Payer FEIN                                        Date paid

4.  Amount paid . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4.

## Schedule ES

5.  Overpayment of another year's tax applied as a credit against this
    year's tax . . . . . . . . . . . . . . . . . . . . . . . . . . . .   5.

6.  Payments made with extension or other prepayments for this tax year .   6.
    Date paid (MM/DD/YYYY)

7.  Total refundable credits from Schedule OR-ASC-CORP, Section E  . . .   7.

8.  Total prepayments and refundable credits (carry to line 23 on page 4) .   8.

*Continued on next page*

150-102-020
(Rev. 08-04-21, ver. 01)
1D4417 1.000

000104   X78D



02582101061062

116

**2021 Form OR-20**

Oregon Department of Revenue

**Under penalty of false swearing, I declare that the information in this return and any enclosures are true, correct, and complete.**

Officer signature

X

Date (MM/DD/YYYY)

03/17/2023

| Officer first name | Initial | Officer last name |
|---|---|---|
| BLAIR | | LAWSON |

Officer title

CEO

Preparer signature o her than taxpayer

X *Meng Zhao*

| Date (MM/DD/YYYY) | Phone | Preparer license number |
|---|---|---|
| 03/17/2023 | 2139773200 | |

| Preparer first name | Initial | Preparer last name |
|---|---|---|
| MENG | | ZHAO |

Preparer address

725 SOUTH FIGUEROA STREET

| City | State | ZIP code |
|---|---|---|
| LOS ANGELES | CA | 90017 |

**Mail refund returns and no tax due returns to:**
Refund, PO Box 14777, Salem OR 97309-0960

**Mail tax-to-pay returns with payment to:**
Oregon Department of Revenue, PO Box 14790, Salem OR 97309-0470

**Do not include a payment voucher with your return. Include a complete copy of your federal Form 1120 and schedules.**

150-102-020
(Rev. 08-04-21, ver. 01)
1D4418 1.000

02582101071062

000104   X78D

117

# 2021 Schedule OR-AP
## Apportionment of Income for Corporations and Partnerships

Oregon Department of Revenue

Page 1 of 4 ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

Corporation legal name (as shown on your Oregon return)

LUNYA COMPANY

Federal employer identifica ion number (FEIN)

46-1417094

Describe the nature and provide the location(s) of your Oregon business activities:

## Part 1 - Apportionment information

### Property/real estate income and interest factor

*(Don't enter an amount less than zero)*

### Oregon

| | | |
|---|---|---|
| 1a. Inventories | 1a. | 3,903.00 |
| 2a. Buildings and other depreciable assets | 2a. | |
| 3a. Land | 3a. | |
| 4a. Other assets | 4a. | |
| 5a. Minus: Construction in progress | 5a. | |
| 6a. Rented property (capitalize at 8 times the rental rate paid) | 6a. | |
| 7a. Net income from real property (insurance only) | 7a. | |
| 8a. Interest received on loans secured by real property (insurance only) | 8a. | |
| 9a. **Total** property or real estate income and interest (Oregon) | 9a. | 3,903.00 |

*Continued on next page*

150-102-171
(Rev. 08-04-21, ver. 01)
1Y4415 1.000

000104   X78D



15572101011062

118

## 2021 Schedule OR-AP

Oregon Department of Revenue

Page 2 of 4     ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

### Everywhere

| | | |
|---|---|---:|
| 1b. | Inventories | 6,555,961.00 |
| 2b. | Buildings and other depreciable assets | 880,868.00 |
| 3b. | Land | |
| 4b. | Other assets | |
| 5b. | Minus: Construction in progress | |
| 6b. | Rented property (capitalize at 8 times the rental rate paid) | 5,305,512.00 |
| 7b. | Net income from real property (insurance only) | |
| 8b. | Interest received on loans secured by real property (insurance only) | |
| 9b. | **Total** property or real estate income and interest (Everywhere) | 12,742,341.00 |

### Payroll factor (wage and commission)

### Oregon

| | | |
|---|---|---:|
| 10a. | Compensation of officers | |
| 11a. | Other wages, salaries, and commissions | 95,242.00 |
| 12a. | **Total** wages and compensation (Oregon) | 95,242.00 |

### Everywhere

| | | |
|---|---|---:|
| 10b. | Compensation of officers | 589,004.00 |
| 11b. | Other wages, salaries, and commissions | 4,373,649.00 |
| 12b. | Total wages and compensation (Everywhere) | 4,962,653.00 |

*Continued on next page*

150-102-171
(Rev. 08-04-21, ver. 01)
1Y4436 1.000
000104   X78D

**15572101021062**

119

# 2021 Schedule OR-AP

Oregon Department of Revenue

Page 3 of 4    ● Use UPPERCASE letters.    ● Use blue or black ink.    ● Print actual size (100%).    ● Don't submit photocopies or use staples.

**Sales factor**

**Oregon**

13. Shipped from outside Oregon . . . . . . . . . . . . . . . . . . . .13.

14. Shipped from inside Oregon . . . . . . . . . . . . . . . . . . . .14.                          607,655.00

15. Shipped from Oregon to the United States government . . . . . . . .15.

16. Shipped from Oregon to purchasers where corporation
    isn't taxable . . . . . . . . . . . . . . . . . . . . . . . . . . . .16.

17. Partnership sales (from Schedule OR-PI) . . . . . . . . . . . . . .17.

18. Other business receipts . . . . . . . . . . . . . . . . . . . . . .18.

19. Direct premiums (insurance only) . . . . . . . . . . . . . . . . .19.

20. Annuity considerations (insurance only) . . . . . . . . . . . . . .20.

21. Finance and service charge (insurance only) . . . . . . . . . . . .21.

22a. Total sales (Oregon) . . . . . . . . . . . . . . . . . . . . . . 22a.                          607,655.00

**Everywhere**

22b. Total sales (Everywhere) . . . . . . . . . . . . . . . . . . . . 22b.                        39,666,662.00

23. **Oregon apportionment percentage (See Instructions)** (Enter the
    amount from the worksheet) (Round to four decimal places) . . . . . 23.      Stmt 1    1.5319 %

*Continued on next page*

150-102-171
(Rev. 08-04-21, ver. 01)
1Y4437 1.000



15572101031062

000104   X78D

**2021 Schedule OR-AP**

Oregon Department of Revenue

● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

## Part 2 - Taxable income computation

1. Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1.                    −10,095,041.00

2. Subtract: Net nonapportionable income included in line 1.
   **Include schedule** . . . . . . . . . . . . . . . . . . . . . . . . . 2.

3. Subtract: Gains from prior year installment sales included in line 1.
   **Include schedule** . . . . . . . . . . . . . . . . . . . . . . . . . 3.

4. Total net income subject to apportionment . . . . . . . . . . . . 4.                    −10,095,041.00

5. Oregon apportionment percentage (from part 1, line 23)
   (Round to four decimal places) . . . . . . . . . . . . . . . . . . 5.           1.5319 %

6. Income apportioned to Oregon (line 4 times line 5) . . . . . . . . . 6.                    −154,646.00

7. Add: Net nonapportionable income allocated entirely to Oregon.
   **Include schedule** . . . . . . . . . . . . . . . . . . . . . . . . . 7.

8. Add: Gain from prior year installment sales apportioned to Oregon.
   **Include schedule** . . . . . . . . . . . . . . . . . . . . . . . . . 8.

9. Total of lines 6, 7, and 8 . . . . . . . . . . . . . . . . . . . . . 9.                    −154,646.00

10a. Oregon apportioned net loss from prior years. **Include schedule** . . . 10a.     Stmt 2

10b. Net capital loss from other years. See instructions.
    **Include schedule** . . . . . . . . . . . . . . . . . . . . . . . . . 10b.

11. **Total loss** (line 10a plus line 10b) . . . . . . . . . . . . . . . . .11.

12. **Oregon taxable income** (line 9 minus line 11) . . . . . . . . . . . .12.          −154,646.00

150-102-171
(Rev. 08-04-21, ver. 01)
1Y4438 1.000

000104   X78D

15572101041062

121

## AP Worksheets (Oregon apportionment percentage)

**These worksheets are for businesses having business activities both inside and outside of Oregon. If the entity's business activities are all within Oregon, do not use these worksheets.**

---

**Standard apportionment method**

Business income is apportioned to Oregon by multiplying the income by a multiplier equal to Oregon sales and other receipts as determined by Schedule AP-1, divided by total sales and other receipts from the federal return. See ORS 314.650.

| | (a) | (b) | (c) = (a ÷ b) X 100 |
|---|---|---|---|
| 1. Total sales and other receipts (Schedule AP-1, line 21) . . . . . . 1 | 607,655 | 39,666,662 | |
| 2. **Oregon apportionment percentage** (enter on Schedule AP-1, line 22) . . . . . . . . . . . . . . . . . . . . . . . . . . 2 | | | 1.5319 % |

---

**Alternative apportionment worksheet** (double-weighted sales factor formula) for utility or telecommunications taxpayers only.

Taxpayers primarily engaged in utilities or telecommunications may elect to apportion trade or business income using the double-weighted sales factor [ORS 314.650 (1999 edition)].

Check the box on the front of your return if you're using this alternative apportionment worksheet (Form OR-20, question L; Form OR-20-INC, question K; Form OR-20-S, question J). All others use the standard apportionment worksheet above.

| | (a) | (b) | (c) = (a ÷ b) X 100 |
|---|---|---|---|
| 1. Total owned and rented property (Schedule AP-1, line 9) . . . . . . 1 | | | % |
| 2. Total wages and salaries (Schedule AP-1, line 12) . . . . . . . . 2 | | | % |
| 3. Total sales and other receipts (Schedule AP-1, line 21) . . . . . . . 3 | | | % |
| 4. Total sales and other receipts (same as line 3 above) . . . . . . . 4 | | | % |
| 5. Total percent (add lines 1-4, column c above) . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | | | % |
| 6. Number of factors with a positive number in column b . . . . . . . . . . . . . . . . . . . . . . . 6 | | | |
| 7. **Alternative apportionment percentage** (divide line 5 by line 6; enter on Schedule AP-1, line 22) . . . . . . . . . . . 7 | | | % |



## 2021 Schedule OR-ASC-CORP
**Oregon Adjustments for Corporations**

Oregon Department of Revenue



Page 1 of 4   ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

Use this form to claim additions, subtractions, or credits that aren't specifically included on your corporation or insurance return. Use codes from the appendices from the 2021 instructions.

Corporation legal name (as shown on Oregon return)

LUNYA COMPANY

Federal employer identification number (FEIN)

46-1417094

### Section A: Additions

| | Code | | Amount |
|---|---|---|---|
| A1. | 151 | A2. | 12,396.00 |
| A3. | | A4. | |
| A5. | | A6. | |
| A7. | | A8. | |
| A9. | | A10. | |
| A11. | | A12. | |
| A13. | | A14. | |
| A15. | | A16. | |
| A17. | | A18. | |
| A19. | | A20. | |

A21.   Enter **total** of section. Enter this amount on Form OR-20, line 2; Form OR-20-INC, line 2; Form OR-20-INS, line 8; or Form OR-20-S, line 2. . . . . . . . . . . . . . . . . . . . . . **Total** A21.   12,396.00

*Continued on next page*

1Y4411 1.000

150-102-033
(Rev. 08-04-21, ver. 01)

17582101011062

000104   X78D

123

**2021 Schedule OR-ASC-CORP**

Oregon Department of Revenue

Page 2 of 4     ● Use UPPERCASE letters.     ● Use blue or black ink.     ● Print actual size (100%).     ● Don't submit photocopies or use staples.

## Section B: Subtractions

| | Code | | Amount |
|---|---|---|---|
| B1. | | B2. | |
| B3. | | B4. | |
| B5. | | B6. | |
| B7. | | B8. | |
| B9. | | B10. | |
| B11. | | B12. | |
| B13. | | B14. | |
| B15. | | B16. | |
| B17. | | B18. | |
| B19. | | B20. | |

B21.  Enter **total** of section. Enter this amount on Form OR-20, line 4;
Form OR-20-INC, line 4; Form OR-20-INS, line 10; or
Form OR-20-S, line 3 . . . . . . . . . . . . . . . . . . . . **Total** B21.

## Section C: Standard credits

| | Code | | Amount |
|---|---|---|---|
| C1. | | C2. | |
| C3. | | C4. | |
| C5. | | C6. | |

C7.  Enter **total** of section. Enter this amount on Form OR-20, line 17;
Form OR-20-INC, line 11; or Form OR-20-INS, line 20 . . . . . **Total** C7.

*Continued on next page*

150-102-033
(Rev. 08-04-21, ver. 01)
1Y4424 1.000



**17582101021062**

000104   X78D

124

## 2021 Schedule OR-ASC-CORP

Oregon Department of Revenue

**Section D: Carryforward credits**

Code

Amount from prior year

D1.                                D2.

Amount awarded this year

D3.

**Total used this year**

D4.

Code

Amount from prior year

D5.                                D6.

Amount awarded this year

D7.

**Total used this year**

D8.

Code

Amount from prior year

D9.                                D10.

Amount awarded this year

D11.

**Total used this year**

D12.

Code

Amount from prior year

D13.                               D14.

Amount awarded this year

D15.

**Total used this year**

D16.

Code

Amount from prior year

D17.                               D18.

Amount awarded this year

D19.

**Total used this year**

D20.

*Continued on next page*

150-102-033
(Rev. 08-04-21, ver. 01)
1Y4434 1.000

17582101031062

000104   X78D

125

# 2021 Schedule OR-ASC-CORP

Oregon Department of Revenue

Page 4 of 4 ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

D21. Enter the **total** of the amounts of "Total used this year" in this section.
Enter this amount on Form OR-20, line 19; Form OR-20-INC, line 13;
Form OR-20-INS, line 22; or Form OR-20-S, line 15 . . . . . . **Total** D21.

## Section E: Refundable credits

Code | Amount

E1. | E2.

E3. Enter **total** of section. Enter this amount on Form OR-20, line 7;
Form OR-20-INC, line 7; or Form OR-20-INS, line 7 . . . . . . . **Total** E3.

**You must include this form with your Oregon corporation or insurance tax return.**

150-102-033
(Rev. 08-04-21, ver. 01)
1Y4435 1.000

17582101041062

000104 X78D

126

LUNYA COMPANY                                                    46-1417094


Oregon Schedule OR-AP Detail
================================================================================


```
Oregon standard apportionment method             Oregon      Everywhere
-------------------------------------            ------      ----------
1. Total sales and other receipts                607,655     39,666,662
                                                             --------------
2. Oregon apportionment percentage                              1.5319  %
                                                             ==============
```


                                                            Statement  1


          000104  X78D                                                127

LUNYA COMPANY                                                              46-1417094


Oregon Schedule OR-AP Detail
===============================================================================


Line 10 (a) - NOL Carryover
---------------------------
Carryover generated in tax year 2021 .......                          154,646.
                                                                 ---------------

Total NOL carried forward to 2022                                     154,646.
                                                                 ===============


                                                                  Statement  2

        000104  X78D                                                      128

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2021                          **Jurisdiction:**  Oregon
**Name:**   LUNYA COMPANY                     **No of Attachments:**   2
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Federal_7004 | C0001041_OR_Federal_7004.pdf | 28,840 |
| Lunya_Oregon Depreciation Report | C0001041_OR_Lunya_Oregon Depreciation Report.pdf | 25,363 |

**03/17/2023 12:10:08**

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print** **or** **Type** | Name | Identifying number |
| | LUNYA COMPANY | 46-1417094 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1032 BROADWAY | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | SANTA MONICA, CA 90401 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **1 2**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a  The application is for calendar year 20 ___ , or tax year beginning  02/01 , 20 21 , and ending  01/31 , 20 22

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . | 8 | NONE |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

JSA
1X0915 1.000

000104  X78D

16

## Lunya Company
### Depreciation Summary Report

**Book =** OR

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 313.03 | $ 38.33 | $ 351.36 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MA200 | 07 00 | 1,001.00 | 1,001.00 | 1,875.44 | 89.37 | 1,959.81 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MA200 | 07 00 | 538.00 | 538.00 | 1,003.98 | 48.01 | 1,051.99 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MA200 | 05 00 | 359.50 | 359.50 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MA200 | 05 00 | 1,368.00 | 1,368.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MA200 | 05 00 | 825.00 | 825.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MA200 | 05 00 | 676.50 | 676.50 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MA200 | 07 00 | 4,337.50 | 4,337.50 | 7,320.10 | 387.12 | 7,707.22 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 112,305.00 | 112,304.00 | 139,133.17 | 7,486.93 | 146,620.10 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MA200 | 05 00 | 2,651.00 | 0.00 | 2,651.00 | 0.00 | 2,651.00 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MA200 | 05 00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | MA100 | 15 00 | 2,674.00 | 0.00 | 2,674.00 | 0.00 | 2,674.00 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | MA100 | 15 00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 | 4,740.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | MA100 | 15 00 | 2,517.00 | 0.00 | 2,517.00 | 0.00 | 2,517.00 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | MA100 | 15 00 | 12,592.00 | 0.00 | 12,592.00 | 0.00 | 12,592.00 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | MA100 | 15 00 | 11,005.00 | 0.00 | 11,005.00 | 0.00 | 11,005.00 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | MA100 | 15 00 | 8,591.00 | 0.00 | 8,591.00 | 0.00 | 8,591.00 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.10 | 284.70 | 1,138.80 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | MA100 | 15 00 | 3,978.00 | 0.00 | 3,978.00 | 0.00 | 3,978.00 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | MA100 | 15 00 | 36,471.00 | 0.00 | 36,471.00 | 0.00 | 36,471.00 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | MA100 | 15 00 | 42,319.00 | 0.00 | 42,319.00 | 0.00 | 42,319.00 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | MA100 | 15 00 | 6,245.00 | 0.00 | 6,245.00 | 0.00 | 6,245.00 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MA200 | 07 00 | 3,163.00 | 0.00 | 3,163.00 | 0.00 | 3,163.00 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 4,385.00 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | MA100 | 15 00 | 5,152.00 | 0.00 | 5,152.00 | 0.00 | 5,152.00 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MA200 | 07 00 | 3,987.00 | 0.00 | 3,987.00 | 0.00 | 3,987.00 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MA200 | 07 00 | 7,425.00 | 0.00 | 7,425.00 | 0.00 | 7,425.00 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MA200 | 07 00 | 7,840.00 | 0.00 | 7,840.00 | 0.00 | 7,840.00 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MA200 | 07 00 | 3,734.15 | 0.00 | 3,734.15 | 0.00 | 3,734.15 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MA200 | 07 00 | 1,795.86 | 0.00 | 1,795.86 | 0.00 | 1,795.86 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MA200 | 07 00 | 4,018.00 | 0.00 | 4,018.00 | 0.00 | 4,018.00 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MA200 | 07 00 | 6,680.82 | 0.00 | 6,680.82 | 0.00 | 6,680.82 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MA200 | 07 00 | 5,584.97 | 0.00 | 5,584.97 | 0.00 | 5,584.97 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MA200 | 07 00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | 8,700.00 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MA200 | 07 00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MA200 | 07 00 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MA200 | 07 00 | 1,273.00 | 0.00 | 1,273.00 | 0.00 | 1,273.00 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MA200 | 07 00 | 4,380.00 | 0.00 | 4,380.00 | 0.00 | 4,380.00 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MA200 | 07 00 | 11,497.50 | 0.00 | 11,497.50 | 0.00 | 11,497.50 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MA200 | 07 00 | 6,761.70 | 0.00 | 6,761.70 | 0.00 | 6,761.70 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | MA100 | 15 00 | 4,172.21 | 0.00 | 4,172.21 | 0.00 | 4,172.21 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | MA100 | 15 00 | 36,153.27 | 0.00 | 36,153.27 | 0.00 | 36,153.27 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | MA100 | 15 00 | 2,375.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | MA100 | 15 00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 | 7,700.00 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | MA100 | 15 00 | 9,066.75 | 0.00 | 9,066.75 | 0.00 | 9,066.75 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | MA100 | 15 00 | 108.88 | 0.00 | 108.88 | 0.00 | 108.88 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |

## Lunya Company
### Depreciation Summary Report

**Book =** OR

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | MA100 | 15 00 | 4,560.60 | 0.00 | 4,560.60 | 0.00 | 4,560.60 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | MA100 | 15 00 | 2,818.84 | 0.00 | 2,818.84 | 0.00 | 2,818.84 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | MA100 | 15 00 | 1,892.00 | 0.00 | 1,892.00 | 0.00 | 1,892.00 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | MA100 | 15 00 | 3,303.00 | 0.00 | 3,303.00 | 0.00 | 3,303.00 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | MA100 | 15 00 | 17,190.00 | 0.00 | 17,190.00 | 0.00 | 17,190.00 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | MA100 | 15 00 | 120,537.25 | 0.00 | 120,537.25 | 0.00 | 120,537.25 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | MA100 | 15 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | MA100 | 15 00 | 23,943.00 | 0.00 | 23,943.00 | 0.00 | 23,943.00 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | MA100 | 15 00 | 11,940.60 | 0.00 | 11,940.60 | 0.00 | 11,940.60 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | MA100 | 15 00 | 2,846.25 | 0.00 | 2,846.25 | 0.00 | 2,846.25 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | MA100 | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | MA100 | 03 00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | MA100 | 03 00 | 32,250.00 | 0.00 | 32,250.00 | 0.00 | 32,250.00 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | MA100 | 03 00 | 58,200.00 | 0.00 | 58,200.00 | 0.00 | 58,200.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | MA100 | 03 00 | 304,430.00 | 0.00 | 304,430.00 | 0.00 | 304,430.00 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MA200 | 07 00 | 7,117.50 | 0.00 | 7,117.50 | 0.00 | 7,117.50 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MA200 | 07 00 | 6,789.00 | 0.00 | 6,789.00 | 0.00 | 6,789.00 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MA200 | 07 00 | 12,375.00 | 0.00 | 12,375.00 | 0.00 | 12,375.00 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 60,236.55 | 0.00 | 60,236.55 | 0.00 | 60,236.55 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 55,003.45 | 0.00 | 55,003.45 | 0.00 | 55,003.45 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | MA100 | 03 00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | MA100 | 03 00 | 22,275.00 | 0.00 | 22,275.00 | 0.00 | 22,275.00 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | MA100 | 03 00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 2,520.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | MA100 | 03 00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MA200 | 07 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MA200 | 07 00 | 1,704.00 | 0.00 | 0.00 | 1,704.00 | 1,704.00 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MA200 | 07 00 | 1,918.00 | 0.00 | 0.00 | 1,918.00 | 1,918.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MA200 | 07 00 | 567.00 | 0.00 | 0.00 | 567.00 | 567.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MA200 | 07 00 | 1,857.00 | 0.00 | 0.00 | 1,857.00 | 1,857.00 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MA200 | 07 00 | 2,508.00 | 0.00 | 0.00 | 2,508.00 | 2,508.00 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | MA100 | 15 00 | 27,899.00 | 0.00 | 0.00 | 27,899.00 | 27,899.00 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | MA100 | 15 00 | 9,471.00 | 0.00 | 0.00 | 9,471.00 | 9,471.00 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | MA100 | 15 00 | 7,397.00 | 0.00 | 0.00 | 7,397.00 | 7,397.00 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | MA100 | 15 00 | 10,970.00 | 0.00 | 0.00 | 10,970.00 | 10,970.00 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | MA100 | 15 00 | 20,963.00 | 0.00 | 0.00 | 20,963.00 | 20,963.00 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  | | | **Grand Total** | $ 1,897,402.77 | | | | $ 1,410,942.27 | $ 486,460.50 | $ 1,282,501.65 | $ 273,925.98 | $ 1,556,427.63 |
|  | | | Less disposals and transfers | (11,497.50) | | | | (11,497.50) | 0.00 | (11,497.50) | | (11,497.50) |
|  | | | Count = 1 | | | | | | | | | |
|  | | | Net Grand Total | $ 1,885,905.27 | | | | $ 1,399,444.77 | $ 486,460.50 | $ 1,271,004.15 | $ 273,930.98 | $ 1,544,930.13 |
|  | | | Count = 106 | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** OR

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**
　　Include Sec 168 Allowance & Sec 179: Yes
　　Adjustment Convention: None

**Group/Sorting Criteria:**
　　Group = All Complete Assets
　　Include Assets that meet the following conditions:
　　　　All Complete Assets
　　Sorted by: System No, Extension

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com

LUNYA COMPANY
Instructions for Filing
Form 05-158
Texas Franchise Tax Report
for the year ended  January 31, 2022

Your return will be filed electronically.  You do not need to file any forms with the state of Texas.

The Texas Public Information Report has been included in the e-file submission and should not be filed separately.

The return shows a $1,570.67 overpayment.  We have applied it as follows:

| | |
|---|---|
| Amount to be refunded | $1,570.67 |
| Total Overpayment | **$1,570.67** |

DO NOT separately file Form 05-158 with the state of Texas.  Doing so will delay the processing of your return.

The state of Texas will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

1D52B5 2.000
TX2022   05-164
Ver. 13.0   (Rev.9-16/9)

# Texas Franchise Tax Extension Request

■ **Tcode**   13258  Annual

| ■Taxpayer number | ■Report year | Due date |
|---|---|---|
| 32073242177 | 2022 | |

| Taxpayer name   LUNYA COMPANY | | | | Secretary of State file number or Comptroller file number |
|---|---|---|---|---|
| Mailing address 1032 Broadway | | | | 0803531068 |
| City Santa Monica | State CA | Country | ZIP code plus 4 90401 | Blacken box if he address has changed ■ ☐ |
| Blacken box if this is a combined report ☐ | | | | |

**If this extension is for a combined group, you must also complete and submit Form 05-165.**

**Note to mandatory Electronic Fund Transfer(EFT) payers:**
**When requesting a second extension do not submit an Affiliate List Form 05-165.**

**1. Extension payment**  *(Dollars and cents)*        1. ■ | 8000.00



| Print or type name BLAIR LAWSON | Area code and phone number (917) 969-6767 |
|---|---|
| I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief. | **Mail original to:** Texas Comptroller of Public Accounts |
| **sign here** ▶ | Date 03/17/2023 | P.O. Box 149348 Austin, TX 78714-9348 |

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms. If you have any questions, call 1-800-252-1381.

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax. For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php.

**Texas Comptroller Official Use Only**

| VE/DE | ☐ |
|---|---|
| PM Date | |

7002

1D52B7 2.000

TX2022   05-158-A
Ver. 13.0   (Rev.9-16/9)

■

## Texas Franchise Tax Report - Page 1

■**Tcode**   13250 Annual

| ■Taxpayer number | | ■Report year | Due date |
|---|---|---|---|
| 32073242177 | | 2022 | 11/15/2022 |

| Taxpayer name | Secretary of State file number |
|---|---|
| LUNYA COMPANY | or Comptroller file number |

| Mailing address   1032 Broadway | 0803531068 |
|---|---|

| City | State | Country | ZIP code plus 4 | Blacken box if the address has changed   ■☐ |
|---|---|---|---|---|
| Santa Monica | CA | | 90401 | |

| Blacken box if this is a combined report   ■☐ | Blacken box if Total Revenue is adjusted for Tiered Partnership Election, see instructions   ■☐ | |
|---|---|---|

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?   ☒ Yes   ☐ No

** If not twelve months, see instructions for annualized revenue

| | m m d d y y | | m m d d y y | SIC code | NAICS code |
|---|---|---|---|---|---|
| Accounting year begin date** ■ | 020120 | Accounting year end date   ■ | 013121 | ■ 5699 | ■ 315240 |

## REVENUE (Whole dollars only)

| | | | |
|---|---|---|---|
| 1. Gross receipts or sales | 1. ■ | | 39666663 .00 |
| 2. Dividends | 2. ■ | | 0 .00 |
| 3. Interest | 3. ■ | | 0 .00 |
| 4. Rents (can be negative amount) | 4. ■ | | 0 .00 |
| 5. Royalties | 5. ■ | | 0 .00 |
| 6. Gains/losses (can be negative amount) | 6. ■ | | 5000 .00 |
| 7. Other income (can be negative amount) | 7. ■ | | 105862 .00 |
| 8. Total gross revenue (Add items 1 thru 7) | 8. ■ | | 39777525 .00 |
| 9. Exclusions from gross revenue (see instructions) | 9. ■ | | 0 .00 |
| 10. TOTAL REVENUE (item 8 minus item 9 if less than zero, enter 0) | 10. ■ | | 39777525 .00 |

## COST OF GOODS SOLD (Whole dollars only)

| | | | |
|---|---|---|---|
| 11. Cost of goods sold | 11. ■ | | 17540211 .00 |
| 12. Indirect or administrative overhead costs (Limited to 4%) | 12. ■ | | 0 .00 |
| 13. Other (see instructions) | 13. ■ | | 0 .00 |
| 14. TOTAL COST OF GOODS SOLD (Add items 11 thru 13) | 14. ■ | | 17540211 .00 |

## COMPENSATION (Whole dollars only)

| | | | |
|---|---|---|---|
| 15. Wages and cash compensation | 15. ■ | | 4595065 .00 |
| 16. Employee benefits | 16. ■ | | 373025 .00 |
| 17. Other (see instructions) | 17. ■ | | 0 .00 |
| 18. TOTAL COMPENSATION (Add items 15 thru 17) | 18. ■ | | 4968090 .00 |

### Texas Comptroller Official Use Only

| VE/DE | ☐ |
|---|---|
| PM Date | |

7002

1D5240 2.000
TX2022    05-158-B
Ver. 13.0    (Rev.9-16/9)

# Texas Franchise Tax Report - Page 2

■Tcode    13251 Annual

| ■Taxpayer number | ■Report year | Due date | Taxpayer name |
|---|---|---|---|
| 32073242177 | 2022 | 11/15/2022 | LUNYA COMPANY |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 19. 70% revenue *(item 10 x .70)* | 19. ■ | 27844268 .00 |
| 20. Revenue less COGS *(item 10 - item 14)* | 20. ■ | 22237314 .00 |
| 21. Revenue less compensation *(item 10 - item 18)* | 21. ■ | 34809435 .00 |
| 22. Revenue less $1 million *(item 10 - $1,000,000)* | 22. ■ | 38777525 .00 |
| 23. MARGIN *(see instructions)* | 23. ■ | 22237314 .00 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| 24. Gross receipts in Texas *(Whole dollars only)* | 24. ■ | 3033591 .00 |
| 25. Gross receipts everywhere *(Whole dollars only)* | 25. ■ | 39666662 .00 |
| 26. APPORTIONMENT FACTOR *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 0.0765 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 27. Apportioned margin *(Multiply item 23 by item 26)* | 27. ■ | 1701155 .00 |
| 28. Allowable deductions *(see instructions)* | 28. ■ | 0 .00 |
| 29. TAXABLE MARGIN *(item 27 minus item 28)* | 29. ■ | 1701155 .00 |

**TAX DUE**

| | | | |
|---|---|---|---|
| 30. Tax rate *(see instructions for determining the appropriate tax rate)* | Y  Y  N | 30. ■ | 0.003750 |
| 31. Tax due *(Multiply item 29 by the tax rate in item 30)* *(Dollars and cents)* | | 31. ■ | 6379.33 |

**TAX ADJUSTMENTS** *(Dollars and cents)*    *(Do not include prior payments)*

| | | |
|---|---|---|
| 32. Tax credits *(item 23 from Form 05-160)* | 32. ■ | 0.00 |
| 33. Tax due before discount *(item 31 minus item 32)* | 33. ■ | 6379.33 |
| 34. Discount *(see instructions, applicable to report years 2008 and 2009)* | 34. ■ | 0.00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| 35. TOTAL TAX DUE *(item 33 minus item 34)* | 35. ■ | 6379.33 |

Do not include payment if item 35 is less than $1,000 or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.

| Print or type name | Area code and phone number |
|---|---|
| BLAIR LAWSON | (917) 969-6767 |

| I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief. | Mail original to: |
|---|---|

| sign here ▶ | Date | Texas Comptroller of Public Accounts |
|---|---|---|
| | 03/17/2023 | P.O. Box 149348 |
| | | Austin, TX 78714-9348 |

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ |
|---|---|
| PM Date | |

7002

1D5235 2.000

TX2022      05-170
Ver. 13.0    (Rev.9-16/9)

# Texas Franchise Tax Payment Form

■**Tcode** 13050 Annual

| ■Taxpayer number | ■Report year | Due date |
|---|---|---|
| 32073242177 | 2022 | 11/15/2022 |

Taxpayer name

LUNYA COMPANY

| | | |
|---|---|---|
| 1. **Total tax due on this report**<br>*(item 35 from Form 05-158-B or item 17 from Form 05-169)* | 1. | 6379.33 |
| 2. **Enter prior payment** *(e.g. extension payment)* | 2. | 8000.00 |
| 3. **Net tax due** *(item 1 minus item 2)* | 3. | −1620.67 |
| 4. **Penalty** *(see instructions)* | 4. | 50.00 |
| 5. **Interest** *(see instructions)* | 5. | 0.00 |
| 6. **TOTAL AMOUNT DUE AND PAYABLE** *(Add items 3, 4 and 5)* 6. ■ | | −1570.67 |

*Make amount payable to TEXAS COMPTROLLER*

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax. For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

## Texas Comptroller Official Use Only

| VE/DE | ☐ |
|---|---|
| PM Date | |

7002

1D5238 2.000

TX2022   05-102
Ver. 13.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*
*Professional Associations (PA) and Financial Institutions*

■ **Tcode**   13196

■ **Taxpayer number**   32073242177

■ **Report year**   2022

*You have certain rights under Chapter 552 and 559,*
*Government Code, to review, request and correct information*
*we have on file about you. Contact us at 1-800-252-1381.*

**Taxpayer name**   LUNYA COMPANY

■ ☐ Blacken box if the mailing address has changed.

**Mailing address**   1032 Broadway

**City**   Santa Monica   **State**   CA   **ZIP code plus 4**   90401

**Secretary of State (SOS) file number or Comptroller file number**   0803531068

**X** Blacken box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

**Principal office**   1032 BROADWAY SANTA MONICA  CA 90401

**Principal place of business**   1032 BROADWAY SANTA MONICA CA 90401

*You must report officer, director, member, general partner and manager information as of the date you complete this report.*



3207324217722

*Please sign below!*   **This report must be signed to satisfy franchise tax requirements.**

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | m m  d d  y y |
|---|---|---|---|---|
| ASHLEY MERRILL | CEO | ☐ YES | Term expiration | |
| Mailing address 1032 BROADWAY | City SANTA MONICA | State CA | | ZIP Code 90401 |
| Name | Title | Director | | m m  d d  y y |
| ELIZABETH DOLINSKI | Other | ☐ YES | Term expiration | |
| Mailing address 1032 BROADWAY | City SANTA MONICA | State CA | | ZIP Code 90401 |
| Name | Title | Director | | m m  d d  y y |
| JAIME CARLSON | COO | ☐ YES | Term expiration | |
| Mailing address 1032 BROADWAY | City SANTA MONICA | State CA | | ZIP Code 90401 |

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
| | | | |

**SECTION C**   Enter information for each corporation , LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institu ion | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

**Registered agent and registered office currently on file** *(see instructions if you need to make changes)*
Agent:

*You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.*

Office:   City   State   ZIP Code

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

**sign here ▶** | **Title** CEO | **Date** 03/17/2023 | **Area code and phone number** (917) 969-6767

**Texas Comptroller Official Use Only**

VE/DE ☐   PIR IND ☐

7002

Ernst & Young LLP
725 South Figueroa Street          Tel: +1 213 977 3200
Los Angeles, CA 90017              ey.com


LUNYA COMPANY
Instructions for Filing
Form NYC-579-COR
Signature Authorization for E-Filed Corporation Tax Return
for the year ended  January 31, 2022

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned as soon as possible to:

ERNST & YOUNG U.S. LLP
725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017


We must receive your signed Form NYC-579-COR before we can electronically transmit your return.

The return shows a $4,799 overpayment.  We have applied it as follows:

| | |
|---|---|
| Amount to be applied to 2022 estimated tax | $4,799 |
| Total Overpayment | **$4,799** |


DO NOT separately file Form NYC-2 with the city of New York City.  Doing so will delay the processing of your return.

The city of New York City will notify us when your return has been accepted.  Your return is not considered filed until the city confirms its acceptance.

| NYC Department of Finance | NYC 579-COR | **NEW YORK CITY DEPARTMENT OF FINANCE** **Signature Authorization for** **E-Filed Business Corporation Tax Return** | **2021** |
|---|---|---|---|

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF CORPORATION:

LUNYA COMPANY

EMPLOYER IDENTIFICATION NUMBER

46-1417094

EMAIL ADDRESS:

BLAWSON@LUNYA.CO

TYPE OF RETURN:
[ ] NYC-EXT  [ ] NYC-EXT.1  [ ] NYC-300 (2022)  [ ] NYC-400 (2022)
[X] NYC-2  [ ] NYC-2A  [ ] NYC-2S

**Financial Institution Information - *must be included if electronic payment is authorized***

| AMOUNT OF AUTHORIZED DEBIT: | FINANCIAL INSTITUTION ROUTING NUMBER: | FINANCIAL INSTITUTION ACCOUNT NUMBER: |
|---|---|---|
| | | |

**Part A - Declaration and authorization of corporate officer for Forms NYC-2, NYC-2A, NYC-2S, NYC-EXT, NYC-EXT.1, NYC-300 or NYC-400**

Under penalty of perjury, I declare that I am an officer of the corporation authorized to act on behalf of the above-named corporation, and that I have examined the information on its 2021 New York City electronically filed corporation tax return, including any accompanying schedules, attachments, and statements or other report checked above, and to the best of my knowledge and belief, the electronically filed corporation tax return or other report is true, correct, and complete. The ERO has my consent to send the 2021 New York City electronically filed corporation tax return or other report checked above to New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2021    New York City electronically filed corporation tax return or other report, or I will enter my PIN as my signature on the 2021 New York City electronically filed corporation tax return or other report. If I am paying the New York City corporation tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the corporation's 2021 New York City electronically filed corporation tax return or other report, and I authorize the financial institution to debit the amount from that account.

**Officer's PIN (mark an X in one box only)**

[X]    I authorize ___ERNST & YOUNG U.S. LLP___ to enter my PIN : 89573
ERO FIRM NAME

as my signature on the corporation's 2021 electronically filed corporation tax return or other report checked above.

[ ]    As an authorized person of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed corporation tax return or other report checked above.

| _____ | CEO | 03/17/2023 |
|---|---|---|
| Signature of authorized person | Official title | Date |

**Part B - Declaration of electronic return originator (ERO) and paid preparer**

Under penalty of perjury, I declare that the information contained in the above-named corporation's 2021 New York City electronically filed corporation tax return or other report checked above is the information furnished to me by the corporation's authorized officer. If the corporate officer furnished me with a completed 2021 New York City paper corporation tax return or other report signed by a paid preparer, I declare that the information contained in the corporation's 2021 New York City electronically filed corporation tax return or report is identical to that contained in the paper return or report. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2021 New York City electronically filed corporation tax return or other report, and, to the best of my knowledge and belief, the return or other report is true, correct, and complete. I have based this declaration on all information available to me.

**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN:    95999034656

| _____ | Print Name | Date |
|---|---|---|
| ERO's Signature | | |
| *Meng Zhao* | MENG ZHAO | 03/17/2023 |
| Paid Preparer's Signature | Print Name | Date |

**PURPOSE -** A completed Form NYC-579-COR provides documentation that an ERO has been authorized to electronically file the Business Corporation Tax return or other report. The officer of the corporation who is authorized to sign the corporation's returns may designate the ERO to electronically sign the return or other report by entering the officer's personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or savings account of the corporation. **You cannot revoke this authorization.**

**GENERAL INSTRUCTIONS -** Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return or report before the ERO transmits the electronically filed Form NYC-2A (Combined Business Corporation Tax Return); NYC-2 (Business Corporation Tax Return); NYC-2S (Business Corporation Tax Return); NYC-EXT (Application for 6-month Extension to File Business Income Tax Return); NYC-EXT.1 (Application for Additional Extension); NYC-300 (Mandatory First Installment (MFI) by Business C Corporations) or NYC-400 (Declaration of Estimated Tax by Business Corporations and Subchapter S General Corporations).

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns or reports (Forms NYC-2, NYC-2A, NYC-2S, NYC-EXT, NYC-EXT.1, NYC-300 or NYC-400). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer.  It is not necessary to include the ERO signature in this case.

**Do not mail Form NYC-579-COR to the Department of Finance.** The EROs/paid preparers must keep the completed Form NYC-579-COR for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.

# NYC - EXT
**Department of Finance**

## APPLICATION FOR AUTOMATIC EXTENSION OF TIME TO FILE <u>BUSINESS INCOME TAX RETURNS</u>

**2021**

___ **Final Return** - Check this box if you have ceased operations in NYC.

**For CALENDAR YEAR 2021 or Fiscal Year beginning** ___02-01___ **, 2021 and ending** ___01-31-22___

PRINT OR TYPE

| Name (if combined corporate filer, give name of reporting corporation) | | | Name Change ___ | **EMPLOYER IDENTIFICATION NUMBER:** 46-1417094 |
|---|---|---|---|---|
| LUNYA COMPANY | | | | |
| In Care of | | | | **OR** **SOCIAL SECURITY NUMBER:** (FOR UNINCORPORATED BUSINESS-INDIVIDUALS ONLY) |
| Unincorporated Business-**Individuals** Only ➡ | First Name | Last Name | Name Change ___ | |
| Business address (number and street) 1032 Broadway | | | Address Change ___ | **BUSINESS CODE NUMBER AS PER FEDERAL RETURN:** 315240 |
| City and State Santa Monica, CA | | Zip Code 90401 | Country (if not US) | |
| Business Telephone Number 917-969-6767 | | Email Address BLAWSON@LUNYA.CO | | ☐ Enter 2-character special condition code, if applicable (see instructions) |

### Tax Type

| Corporation Tax | | | Unincorporated Business Tax (UBT) | |
|---|---|---|---|---|
| **X  Business** C Corporations only | ___ **General-Subchapter S Corporations and Qualified Subchapter S Subsidiaries only** | ___ **Banking** Subchapter S Corporations only | ___ **Partnership** | ___ **Individuals** Single-Member LLCs, Estates or Trusts |
| **NYC-2** **NYC-2A** **NYC-2S** | **NYC-3L** **NYC-3A** **NYC-4S** **NYC-4SEZ** | **NYC-1** **NYC-1A** | **NYC-204** **NYC-204EZ** | **NYC-202** **NYC-202S** **NYC-202EIN** |

___ Check the box if the organization is a corporation and is the common parent of a group that intends to file a combined return. If checked, attach a schedule, listing the name, address and Employer Identification Number (EIN) for each member covered by this application.

## Payment Information

For payment amount, refer to the tax form for the tax that you will be filing after the extension period.
Finance forms and instructions are available on line at **NYC.gov/finance**.

| | | Payment Amount |
|---|---|---|
| **A.  Payment** | Amount included with form. Make payable to: *NYC Department of Finance* . . . . . . . . A. | NONE |
| 1. Current Year Estimated Tax . . . . . . . . . . . . . . . . . . 1. | | 3,000. |
| 2. If amount on line 1 exceeds $1,000, enter 25% of line 1 **(For S Corporations only -- UBT and C Corporations leave blank and see instructions)** . . . . . . . . . . . . . . . . . . . . 2. | | |
| 3. Total of lines 1 and 2. . . . . . . . . . . . . . . . . . . . 3. | | 3,000. |
| 4. Total payments and credits . . . . . . . . . . . . . . . . . 4. | | 6,299. |
| 5. Balance due. Subtract line 4 from line 3 . . . . . . . . . . . 5. | | NONE |

## CERTIFICATION OF TAXPAYER OR OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this form, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.

| Signature: | CEO Title (if an officer): | 03-17-23 Date: |
|---|---|---|

# NYC - 2
**Department of Finance**

## BUSINESS CORPORATION TAX RETURN    2021

To be filed by C Corporations ONLY - All Subchapter S Corporations must file Form NYC-1, NYC-3L, NYC-4S or NYC-4SEZ

For CALENDAR YEAR 2021 or FISCAL YEAR beginning __02-01__ **2021** and ending __01-31-22__

| | |
|---|---|
| Name **LUNYA COMPANY** | Name Change ____ |
| In care of | |
| Address (number and street) **1032 Broadway** | Address Change ____ |

**Employer Identification Number:** 46-1417094

**Business Code Number as per federal return:** 315240

| City and State **Santa Monica, CA** | Zip Code **90401** | Country (if not US) |
|---|---|---|
| Business telephone number **917-969-6767** | Taxpayer's email address: **BLAWSON@LUNYA.CO** | |
| State or country of organization **CA** | Date organized **11-13-12** | |

2-character special condition code, if applicable (See instructions): 

| Date business began in NYC **11-13-12** | Final Return - Check this box if you have ceased operations in NYC ____ | If final return, date business ended in NYC |
|---|---|---|

**CHECK ALL THAT APPLY**
____ Special short period return   ____ 52/53-week taxable year   ____ Pro-forma federal return attached   __X__ Claim any 9/11/01-related federal tax benefits

If the purpose of the amended return is to report a federal or state change, check the appropriate box:  ____ RS change  ____ NYS change   Date of Final Determination _____

____ Amended return

Have you attached any of the following forms to this return? If yes, check all that apply.  ____ Form NYC-2.1   ____ Form NYC-2.2   ____ Form NYC-2.3   __X__ Form NYC-2.4   __X__ Form NYC-2.5

## SCHEDULE A - Computation of Balance Due or Overpayment

| | | | Payment Amount |
|---|---|---|---|
| **A. Payment** | Amount being paid electronically with this return . . . . . . . . . . . . . . . . . . . . . **A.** | | |
| **1.** | Tax on business income base *(from Schedule B, line 38)* . . . . . . . . . . | **1.** | |
| **2.** | Tax on capital base *(from Schedule C, Part 3, line 5)* Maximum Tax is $10,000,000 . . . . . . . . . | **2.** | |
| **3.** | Minimum tax - *(see instructions)* - NYC Gross Receipts: 3,794,722. . . . . . . . | **3.** | 1,500. |
| **4.** | Tax *(enter the amount from line 1, 2 or 3, whichever is largest)* . . . . . . . . . . . | **4.** | 1,500. |
| **5.** | UBT Paid Credit *(attach Form NYC-9.7C)* . . . . . . . . . . . . . . | **5.** | |
| **6.** | Tax after UBT Paid Credit *(subtract line 5 from line 4)* . . . . . . . . . | **6.** | 1,500. |
| **7.** | REAP Credit *(attach Form NYC-9.5)* . . . . . . . . . . . . . . | **7.** | |
| **8.** | Real Estate Tax Escalation, Employment Opportunity Relocation and IBZ Credits *(attach Form NYC-9.6)* . . | **8.** | |
| **9.** | LMREAP Credit *(see instructions and attach Form NYC-9.8)* . . . . . . . | **9.** | |
| **10.** | Intentionally left blank . . . . . . . . . . . . . . | **10.** | |
| **11.** | Beer Production Credit *(attach Form NYC-9.12)* . . . . . . . . . . . | **11.** | |
| **12.** | Net Tax after credits *(subtract lines 7, 8, 9, and 11 from line 6)* . . . . . . . | **12.** | 1,500. |
| **13.** | Total prepayments *(from Composition of Prepayments Schedule, page 2, line G)* . . . . | **13.** | 6,299. |
| **14.** | Balance due *(subtract line 13 from line 12)* . . . . . . . . . . | **14.** | |
| **15.** | Overpayment *(subtract line 12 from line 13)* . . . . . . . . . . | **15.** | 4,799. |
| **16a.** | Interest *(see instructions)* . . . . . . . . . . . . . . **16a.** | | |
| **16b.** | Additional charges *(see instructions)* . . . . . . . . . . **16b.** | | |
| **16c.** | Penalty for underpayment of estimated tax *(attach Form NYC-222)* . . **16c.** | | |
| **17.** | Total of lines 16a, 16b and 16c . . . . . . . . . . . . . | **17.** | |
| **18.** | Net overpayment *(line 15 less line 17)* . . . . . . . . . . | **18.** | 4,799. |
| **19.** | Amount of line 18 to be: **a.** Refunded - ____ Direct deposit - *fill out line 19c* **OR** ____ Paper check . . | **19a.** | |
| | **b.** Credited to 2022 estimated tax . . . . . . . . . | **19b.** | 4,799. |

**19c. Routing Number:** ____   **Account Number:** ____   **Account Type:**  Checking ____  Savings ____

| **20.** | **TOTAL REMITTANCE DUE.** *(see instructions)* . . . . . . . . . | **20.** | |
|---|---|---|---|
| **21.** | NYC rent deducted on federal tax return or NYC rent from Schedule E, part 1 . . . . . . | **21.** | 649,599. |
| **22.** | Federal Return Filed: __X__ 1120 ____ 1120C ____ 1120F ____ 1120-RIC ____ 1120-REIT ____ 1120-H ____ Other / None | | |
| **23.** | Gross receipts or sales from federal return . . . . . . . . . | **23.** | 39,666,663. |
| **24.** | Total assets from federal return . . . . . . . . . . | **24.** | 15,146,425. |

**30712110**        **ATTACH COPY OF YOUR FEDERAL RETURN.  SEE PAGE 2 FOR PAYMENT AND MAILING INSTRUCTIONS**        NYC-2 - 2021

1D3611 1.000

000104   X78D                                                                                   131

Case 23-10783-BLS   Doc 1   Filed 06/16/23   Page 233 of 255

**Form NYC-2 - 2021**   **NAME:** LUNYA COMPANY   **EIN:** 46-1417094   **Page 2**

## COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 13 | DATE | AMOUNT |
|---|---|---|
| A. Mandatory First Installment paid for tax year 2021 (Do not include your mandatory first installment paid for tax year 2022) . . . . . . | | |
| B. Payment with Declaration, Form NYC-400 . . . . . . . . . . . . . . . . . . . | | |
| C. Payment with Notice of Estimated Tax Due . . . . . . . . . . . . . . . . . . | | |
| D. Payment with Notice of Estimated Tax Due . . . . . . . . . . . . . . . . . . | | |
| E. Payment with extension, Form NYC-EXT . . . . . . . . . . . . . . . . . . . | | NONE |
| F. Overpayment from preceding year credited to this year . . . . . . . . . . . . | | 6,299. |
| | | |
| G. **TOTAL** of A through F *(enter on Schedule A, line 13)* . . . . . . . . . . . . . | | 6,299. |

## CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

**I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete. I authorize the Dept. of Finance to discuss this return with the preparer listed below. *(See instructions)* . . . . YES** __X__

| SIGN HERE | Signature of officer | Title CEO | Date 03-17-23 | Firm's email address SELENA.ZHAO@EY.COM |
|---|---|---|---|---|

| PREPARER'S USE ONLY | Preparer's signature *Meng Zhao* | Preparer's printed name MENG ZHAO | Check if self-employed ✓ | Date 03-17-23 | Preparer's Social Security Number or PT N P01566708 |
|---|---|---|---|---|---|

| ERNST & YOUNG U.S. LLP | 725 SOUTH FIGUEROA STREET LOS ANGELES, CA | 90017 | Firm's Employer Iden ification Number 34-6565596 |
|---|---|---|---|
| ▲ Firm's name (or yours, if self-employed) | ▲ Address | ▲ Zip Code | |

## MAILING INSTRUCTIONS

**Attach copy of all pages of your federal tax return or pro forma federal tax return. The due date for the calendar year 2021 return is on or before April 18, 2022. For fiscal years beginning in 2021, file on or before the 15th day of the 4th month following the close of the fiscal year.**

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES PAY ONLINE WITH FORM NYC-200V AT NYC.GOV/ESERVICES OR Mail Payment and Form NYC-200V ONLY to: | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX P.O. BOX 5564 BINGHAMTON, NY 13902-5564 | NYC DEPARTMENT OF FINANCE P.O. BOX 3933 NEW YORK, NY 10008-3933 | NYC DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX P.O. BOX 5563 BINGHAMTON, NY 13902-5563 |

**30722110**

1D3612 1.000

000104  X78D

132

**Form NYC-2 - 2021**   **NAME:** LUNYA COMPANY        **EIN:** 46-1417094   **Page 3**

| SCHEDULE B - Computation of Tax on Business Income Base | | |
|---|---|---|
| 1. Federal taxable income (FTI) before net operating loss (NOL) and special deductions *(see instructions)* . . . . . . . .1. | | -10,107,437. |
| 2. Dividends and interest effectively connected with the conduct of a trade or business in the United States NOT included on line 1 by **alien corporations** . . . . . . . . . . . . . . . . . . . . . . . . . . . .2. | | |
| 3. Any other income not included on line 1 which is exempt by treaty from federal income tax but would otherwise be treated as effectively connected with the conduct of a trade or business in the United States by **alien corporations** . .3. | | |
| 4. Dividends not included on line 1 by **non-alien corporations** . . . . . . . . . . . . . . . . . . . . .4. | | |
| 5. Interest on federal, state, municipal and other obligations not included on line 1 by **non-alien corporations** . . . . . .5. | | |
| 6. Income taxes paid to the US or its possessions deducted on federal return . . . . . . . . . . . . . . .6. | | 8,955. |
| 7. NYS Franchise Tax, including MTA taxes and other business taxes deducted on the federal return *(see inst; attach rider)* .7. | | 1,941. |
| 8. NYC Corporate Taxes deducted on federal return *(see instructions)*. . . . . . . . . . . . . . . . . . .8. | | 1,500. |
| 9. Adjustments relating to employment opportunity relocation cost credit and IBZ credit . . . . . . . . . . . . . . .9. | | |
| 10. Adjustments relating to real estate tax escalation credit . . . . . . . . . . . . . . . . . . . . . . .10. | | |
| 11. ACRS depreciation and/or adjustments *(attach Form NYC-399 and/or NYC-399Z)* . . . . . . . . . . . . .11. | | 273,933. |
| 12. Payment for use of intangibles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12. | | |
| 13. Intentionally omitted . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13. | | |
| 14. Other additions *(see instructions; attach rider)* . . . . . . . . . . . . . . . . . . . . . . . . . .14. | | |
| 15. Total of *lines 1 through 14* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15. | | -9,821,108. |
| 16. Gain on sale of certain property acquired prior to 1/1/66 *(see instructions)* . . . . . . . . . . . . . . . . .16. | | |
| 17. NYC and NYS tax refunds included in line 15 *(see instructions)* . . . . . . . . . . . . . . . . . . . .17. | | |
| 18. Wages and salaries subject to IRC §280C deduction disallowance *(see instructions)* . . . . . . . . . . . .18. | | |
| 19. Depreciation and/or adjustment calculated under pre-ACRS or pre - 9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z; see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19. | | 281,316. |
| 20. Other subtractions *(see instructions) (attach rider)* . . . . . . . . . . . . . . . . . . . . . . . . 20. | | |
| 21. Total subtractions *(add lines 16 through 20)* . . . . . . . . . . . . . . . . . . . . . . . . . . .21. | | 281,316. |
| 22. Net modifications to federal taxable income *(subtract line 21 from line 15)* . . . . . . . . . . . . . . .22. | | -10,102,424. |
| 23. Subtraction modification for qualified banks and other qualified lenders *(from Form NYC-2.2, Schedule A, line 1; see instructions)* . .23. | | |
| 24. Entire net income *(ENI) (subtract line 23 from line 22)* . . . . . . . . . . . . . . . . . . . . . .24. | | -10,102,424. |
| 25. Investment and other exempt income *(from Form NYC-2.1, Schedule D, line 1)* . . . . . . . . . . . . . . . .25. | | |
| 26. Entire net income less investment and other exempt income . . . . . . . . . . . . . . . . . . . . .26. | | -10,102,424. |
| 27. Excess interest deductions attributable to investment income, investment capital and other exempt income *(from Form NYC-2.1, Schedule D, line 2)* . . . . . . . . . . . . . . . . . . . . . .27. | | |
| 28. Business income *(add lines 26 and 27)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . .28. | | -10,102,424. |
| 29. Addback of income previously reported as investment income *(from Form NYC-2.1, Schedule F, Part 2, line 6; if zero or less, enter 0; see instructions)* . . . . . . . . . . . . . . . . . . . . .29. | | |
| 30. Business income after addback *(add lines 28 and 29)*. . . . . . . . . . . . . . . . . . . . . . . .30. | | -10,102,424. |
| 31. Intentionally Omitted . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31. | | |
| 32a. Allocated business income after addback *(Multiply Line 30 by the business allocation percentage from Schedule F, Part 3)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32a. | | -966,448. |
| 32b. If the amount on line 32a is not correct, enter correct amount here and explain in rider *(see instructions)* . . . . . 32b. | | |
| 33. Prior net operating loss conversion subtraction *(from Form NYC-2.3, Schedule C, line 4)* . . . . . . . . . . . .33. | | |
| 34. Allocated business income less prior net operating loss conversion subtraction *(see instructions)* . . . . . . . . .34. | | -966,448. |
| 35. Net operating loss deduction *(from Form NYC-2.4, Schedule A, line 6)* . . . . . . . . . . . . . . . . .35. | | |
| 36. Business income base *(subtract line 35 from line 34)* . . . . . . . . . . . . . . . . . . . . . . .36. | | -966,448. |
| 37. Tax rate *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .37. | | 6.5000 % |
| 38. Tax on business income base *(multiply line 36 by line 37 and enter here and on Schedule A, line 1)* . . . . . . . .38. | | |

**Note: If you make an entry on line 23, 25, 27, 29, 33 or 35, you must complete and file the appropriate attachment form.**



30732110

1D3649 1.000

000104   X78D

**Form NYC-2 - 2021**   **NAME:** LUNYA COMPANY   **EIN:** 46-1417094   **Page 4**

## SCHEDULE C - Computation of Tax on Capital Base
### Part 1 - Computation of Total Business Capital

Basis used to determine average value in column C. ***Check one. (Attach detailed schedule.)***

X - Annually   ___ - Semi-annually   ___ - Quarterly

___ - Monthly   ___ - Weekly   ___ - Daily

| | | COLUMN A<br>Beginning of Year | COLUMN B<br>End of Year | COLUMN C<br>Average Value |
|---|---|---|---|---|
| 1. | Total assets from federal return . . . . . . . . . . . . . . . **1.** | 12,564,107. | 15,146,425. | 13,855,266. |
| 2. | Real property and marketable securities included in line 1 . . . **2.** | | | |
| 3. | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . **3.** | | | 13,855,266. |
| 4. | Real property and marketable securities at fair market value . . **4.** | | | |
| 5. | Adjusted total assets *(add lines 3 and 4)* . . . . . . . . . . **5.** | | | 13,855,266. |
| 6. | Total liabilities *(see instructions)* . . . . . . . . . . . . . **6.** | 7,933,969. | 22,898,595. | 15,416,282. |
| 7. | Total capital *(subtract line 6, column C, from line 5, column C)* . . . . . . . . . . . . . . . . . . . **7.** | | | -1,561,016. |
| 8. | Investment capital *(from Schedule D, line 4; if zero or less, enter 0)* . . . . . . . . . . . . . . . . . . . **8.** | | | |
| 9. | Business capital *(subtract line 8 from line 7)* . . . . . . . . . . . . . . . . . . . . . . . . . **9.** | | | NONE |
| 10. | Addback of capital previously reported as investment capital *(from Schedule D, line 5, column C; if zero or less, enter 0)* . . **10.** | | | |
| 11. | Total business capital *(add lines 9 and 10) (see instructions)* . . . . . . . . . . . . . . . . . . . **11.** | | | NONE |

### Part 2 - Computation of Liabilities Attributable to Investment Capital and Within Business Capital

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| 1. | Total liabilities *(Schedule C, Part 1, line 6) (see instructions)* . . . . . . . . . . . . . . . **1.** | | 15,416,282. |
| 2. | Liabilities directly attributable to investment capital (see instructions) . . . . . . . . . . **2.** | | |
| 3. | Liabilities directly attributable to business capital . . . . . . . . . . . . . . . . . . . . . . **3.** | | |
| 4. | Total liabilities directly attributable (add lines 2 and 3) . . . . . . . . . . . . . . . . . . . **4.** | | |
| 5. | Total liabilities indirectly attributable (subtract line 4 from line 1) . . . . . . . . . . . . **5.** | | 15,416,282. |
| 6. | Average FMV of investment capital before subtraction of liabilities attributable *(Form NYC-2.1, Schedule E, Part 4, Column F, line 4) (see instructions)* . . . . . . . . . **6.** | | |
| 7. | Average FMV of adjusted total assets *(Schedule C, Part 1, line 5) (see instructions)* . . . . **7.** | 13,855,266. | |
| 8. | Investment capital factor (divide line 6 by line 7) . . . . . . . . . . . . . . . . . . **8.** | | % |
| 9. | Liabilities indirectly attributable to investment capital (multiply line 5 by line 8) . . . . . . **9.** | | |
| 10. | Average FMV of business capital before subtraction of liabilities attributable (subtract line 6 from line 7) . . . . . . . . . . . . . . . . . . . . **10.** | 13,855,266. | |
| 11. | Liabilities indirectly attributable to business capital (subtract line 9 from line 5) . . . . . **11.** | 15,416,282. | |
| 12. | Liabilities directly and indirectly attributable to business capital (add lines 3 and 11; if this line 12 exceeds line 10, STOP and do not go further) *(see instructions)* . . **12.** | 15,416,282. | |
| 13. | Liabilities directly attributable to Insurance and Utility Capital . . . . . . . . . . . . **13.** | | |
| 14. | Liabilities directly attributable to General Business Capital . . . . . . . . . . . . . . . **14.** | | |
| 15. | Average FMV of Insurance and Utility Capital before subtraction of liabilities attributable . **15.** | | |
| 16. | Insurance and Utility Capital factor (divide line 15 by line 10) . . . . . . . . . . . . . **16.** | | % |
| 17. | Liabilities indirectly attributable to Insurance and Utility Capital (multiply line 16 by line 11) . **17.** | | |
| 18. | Liabilities attributable to Insurance and Utility Capital (add lines 13 and 17) . . . . . . . **18.** | | |
| 19. | Net Insurance and Utility Capital (subtract line 18 from line 15 and add any negative value from line 22, if this line 19 has a positive value without such addition) *(see instructions)* . **19.** | | |
| 20. | Allocated Insurance and Utility Capital (multiply line 19 by the business allocation percentage from Schedule F, Part 3) . . . . . . . . . . . . . . . . . . . . . . **20.** | | |
| 21. | Liabilities attributable to General Business Capital (subtract line 2, line 9, line 13 and line 17 from line 1) . . . . . . . . . . . . . . . . . . . . . . . . . **21.** | | |
| 22. | Net General Business Capital (subtract line 15 and line 21 from line 10, add any amount on Schedule C, Part 1, line 10 and add any negative value from line 19, if this line 22 has a positive value without such addition) *(see instructions)* . . . . . . . **22.** | | |



**30742110**

1D3613 1.000

134

**Form NYC-2 - 2021**     **NAME:** LUNYA COMPANY     **EIN:** 46-1417094     **Page 5**

**SCHEDULE C - (Continued)**
**Part 3 - Computation of tax on capital base**

**1a.** Allocated General Business Capital (multiply Schedule C, Part 2, line 22 by the business allocation percentage from Schedule F, Part 3) . . . . . . . . . . . . . . . . . . . . **1a.**

**1b.** At tax rate 0.15% *(multiply line 1a by 0.15%)* . . . . . . . . . . . . . . . . . . . **1b.**

**2a.** Allocated insurance and utility capital (Schedule C, Part 2 line 20) *(see instructions)* . . . . . . . . . . . . . . . . **2a.**

**2b.** At tax rate 0.075%. Check the appropriate box: ____ Utility Corp.     ____ Insurance Corp.  *(multiply line 2a by 0.075%)* . **2b.**

**3a.** Cooperative housing corporations *(see instructions)* . . . . . . . . . . . . . . . . . . . **3a.**

**3b.** At tax rate 0.04%  Enter Boro _____    Block _____    Lot _____
(multiply line 3a by 0.04%) . . . . . . . . . . . . . . . . . . . . . . **3b.**

**4.** Sum of taxes on capital (Enter the sum of lines 1b, 2b and 3b here) . . . . . . . . . . . . . . . . . . **4.**

**5.** Tax on capital base *(Subtract $10,000 from line 4; If zero or less, enter 0 here and on Schedule A, line 2)* . . . . . . . **5.**

**SCHEDULE D - Computation of Investment Capital for the Current Year** *(see instructions)*

| | A<br>Average fair market<br>value as reported | B<br>Liabilities attributable<br>to column A amount | | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| **1.** Total capital that generates income claimed to not be apportionable to New York under the U.S. Constitution *(from Form NYC-2.1, Schedule E, line 1)* . . . . . . . . **1.** | | | **1.** | |
| **2.** Total of stocks **actually** held for more than one year *(from Form NYC-2.1, Schedule E, line 2)* . . . . . . . . **2.** | | | **2.** | |
| **3.** Total of stocks **presumed** held for more than one year *(from Form NYC-2.1, Schedule E, line 3)* . . . . . . **3.** | | | **3.** | |
| **4.** Total investment capital for the current year  *(add Column C, lines 1, 2 and 3; enter the result here and on Schedule C, Part 1, line 8; if zero or less, enter 0)* . . . . . . . . . . . . . . . . | | | **4.** | |

**Addback to business capital of stock presumed and claimed as investment capital in previous year**

| | A<br>Average fair market<br>value as reported | B<br>Liabilities attributable<br>to column A amount | | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| **5.** Total of stocks previously presumed held for more than one year, but did **not** meet the holding period *(from Form NYC-2.1, Schedule F, line 1; enter here and on Schedule C, Part 1, line 10)* **5.** | | | **5.** | |

**30752110**

1D3614 1.000

**Form NYC-2 - 2021**   **NAME:** LUNYA COMPANY    **EIN:** 46-1417094   **Page 6**

## SCHEDULE E - Location of Places of Business Inside and Outside New York City

All taxpayers must complete Schedule E, Parts 1 and 2.

**Part 1** - List location for each place of business INSIDE New York City (see instructions; attach rider if necessary)

| Complete Address | | | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|---|---|
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |

Total . . . . . . . . . . . ➤

**Part 2** - List location for each place of business OUTSIDE New York City (see instructions; attach rider if necessary)

| Complete Address | | | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|---|---|
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |

Total . . . . . . . . . . . ➤

## SCHEDULE F - Computation of Business Allocation Percentage

**Complete ONLY Schedule F, Part 1 or Schedule F, Part 2**
**Taxpayers must report their Business Allocation Percentage in Schedule F, Part 3 for this return to be accepted**

**A.** **If this is your first Business Corporation Tax return after January 1, 2018 -**

   1.  If your NYC receipts are:

   a.  Greater than $50,000,000, complete Part 1.

   b,  Less than or equal to $50,000,000, you have a one-time opportunity to elect the special three-factor allocation method.

      1.  If you choose NOT to elect the three-factor formula allocation method, complete Part 1.

      2.  If you choose to elect the three-factor formula allocation method, check the box below and complete Part 2.

         Once the election is made, you must continue to use this method of allocation unless the election is revoked.

         ____ **ELECTION CHECKBOX -** by checking this box, the taxpayer elects to use the special three-factor allocation method.

**B.** **If this is NOT your first Business Corporation Tax return after January 1, 2018 -**

   1.  If you previously DID NOT elect to use the three-factor allocation method, or have revoked the election on a prior return, complete Part 1.

   2.  If you have previously elected to use the three-factor allocation method and choose to continue to use it, complete Part 2.

   3.  If you have previously made the election to use the three-factor allocation method and choose to revoke it on this return, check the revocation box below and complete Part 1. Once this election is revoked, you are ineligible to use the three-factor allocation method in future filing periods.

      ____ **REVOCATION CHECKBOX -** by checking this box, the taxpayer revokes its election to use the three-factor allocation method

           on this return and on all future tax filings.

**30762110**    1D3615 1.000

000104   X78D    136

**Form NYC-2 - 2021**  **NAME:** LUNYA COMPANY  **EIN:** 46-1417094  **Page 7**

---

### SCHEDULE F, Part 1 - Computation of Single Receipts Factor Business Allocation Percentage (see instructions)

Taxpayers who do not allocate business income and business capital outside New York City must enter 100% on Schedule F, Part 3.

Taxpayers who allocate business income both inside and outside New York City must complete Schedule F, Part 1, unless they made a valid election to use the three factor Business Allocation Percentage.

| | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|
| **1.** Receipts *(from Form NYC-2.5, line 54.)* Continue to Part 3 . . . . . **1.** | 3,794,722. | 39,666,662. |

---

### SCHEDULE F, Part 2 - Computation of Three Factor Business Allocation Percentage (see instructions)

Taxpayers who are using the three factor Business Allocation Percentage should complete this Part.

| | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|
| **1a.** Real estate owned . . . . . . . . . . . . . . . . . **1a.** | | **1a.** |
| **1b.** Real estate rented - multiply by 8 *(see instr.) (attach rider)* . . . . **1b.** | | **1b.** |
| **1c.** Inventories owned . . . . . . . . . . . . . . . . **1c.** | | **1c.** |
| **1d.** Tangible personal property owned *(see instructions)* . . . . . . **1d.** | | **1d.** |
| **1e.** Tangible personal property rented - multiply by 8 *(see instr., attach rider)* . . **1e.** | | **1e.** |
| **1f.** Total . . . . . . . . . . . . . . . . . **1f.** | | **1f.** |
| **1g.** Percentage in New York City *(divide line 1f, column A by line 1f, column B)* . . . . . . . . . . . . . . . . . | | **1g.** % |
| **1h.** Multiply line 1g by 3.5 . . . . . . . . . . . . . . . . **1h.** | | **1h.** |
| **2a.** Receipts *(from Form NYC-2.5, line 54)* . . . . . . . . . . . **2a.** | | **2a.** |
| **2b.** Percentage in New York City *(divide line 2a, column A by line 2a, column B)* . . . . . . . . . . . . . | | **2b.** % |
| **2c.** Multiply line 2b by 93 . . . . . . . . . . . . . . . . **2c.** | | **2c.** |
| **3a.** Wages, salaries and other compensation of employees, except general executive officers *(see instructions)* . . . . . . . . **3a.** | | **3a.** |
| **3b.** Percentage in New York City *(divide line 3a, column A by line 3a, column B)* . . . . . . . . . . . . | | **3b.** % |
| **3c.** Multiply line 3b by 3.5 . . . . . . . . . . . . . . . . **3c.** | | **3c.** |

*Sum of Weighted Factors*

| | | |
|---|---|---|
| **4.** Add lines 1h, 2c and 3c. Continue to Part 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** | | |

---

### SCHEDULE F, Part 3 - Enter your business allocation percentage either from Part 1 or Part 2. Enter as a percentage and round to ten-thousandth of a percentage point. (See instructions)

| | |
|---|---|
| • *If you are not allocating, enter 100%.*<br>• *If you are using Part 1, divide Part 1, column A by column B.*<br>• *If you are using Part 2, divide Part 2, line 4 by 100 if no factors are missing.*<br>*If a factor is missing, divide line 4 by the total of the weights of the factors present.* . . . . . . . . . . . | 9.5665 % |

30772110     1D3616 1.000

000104   X78D                                                                                    137

**Form NYC-2 - 2021**   **NAME:** LUNYA COMPANY   **EIN:** 46-1417094   **Page 8**

## SCHEDULE G - Additional Required Information

1. List all significant business activities in NYC and everywhere *(see instructions; if necessary, attach list)* RETAIL SALES

2. Enter your Secondary Business Code *(see instructions)* _____

3. Trade name of reporting corporation, if different from name entered on page 1 _____

4. Is this corporation included in a consolidated federal return? . . . . . . . . . . . . . . . . . . . . . . . . . ___ YES   _X_ NO
   If "YES", give parent's name: _____   EIN: _____

5. Is this corporation a member of a controlled group of corporations as defined in IRC section 1563, disregarding
   any exclusion by reason of paragraph (b)(2) of that section? . . . . . . . . . . . . . . . . . . . . . ___ YES   _X_ NO
   If "YES", give common parent corporation's name _____   EIN: _____

6. Has the Internal Revenue Service or the New York State Department of Taxation and Finance corrected any
   taxable income or other tax base reported in a prior year, or are you currently under audit? . . . . . . . . . . . . ___ YES   _X_ NO

   If "YES",   ___ Internal Revenue Service   State period(s):   Beg.: _____   End.: _____
   by whom?                                                              MMDDYY                MMDDYY
   ___ New York State Department of Taxation and Finance   State period(s):   Beg.: _____   End.: _____
                                                                                    MMDDYY                MMDDYY

7. If "YES" to question 6:
   **7a.** For years prior to 1/1/15, has Form(s) NYC-3360 (Report of Federal/State Change in Tax Base) been filed? . . . . . . . ___ YES   ___ NO
   **7b.** For years beginning on or after 1/1/15, has an amended return(s) been filed? . . . . . . . . . . . . . . . . . . ___ YES   ___ NO

8. Did this corporation make any payments treated as interest in the computation of business income to shareholders owning
   directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock?
   If "YES", please attach a schedule giving Shareholder's name, SSN/EIN, Interest paid to shareholder,
   Total indebtedness to shareholder and Total interest paid. . . . . . . . . . . . . . . . . . . . . . . . ___ YES   _X_ NO

9. Was this corporation a member of a partnership or joint venture during the tax year? . . . . . . . . . . . . . . . ___ YES   _X_ NO
   If "YES", attach schedule listing name(s) and Employer Identification Number(s).

10. At any time during the taxable year, did the corporation have an interest in real property *(including a leasehold interest)*
    located in NYC or a controlling interest in an entity owning such real property? . . . . . . . . . . . . . . _X_ YES   ___ NO

**11a.** If "YES" to question 10, attach a schedule of such property, indicating the nature of the interest and including the street address,
   borough, block and lot number.   See Statement 1

**11b.** Was any NYC real property *(including a leasehold interest)* or controlling interest in an entity owning NYC real property
   acquired or transferred with or without consideration? . . . . . . . . . . . . . . . . . . . . . . . ___ YES   _X_ NO

**11c.** Was there a partial or complete liquidation of the corporation? . . . . . . . . . . . . . . . . . . . . . ___ YES   _X_ NO

**11d.** Was 50% or more of the corporation's ownership transferred during the tax year, over a three-year period or according to a plan? . . . . . . . ___ YES   _X_ NO

12. If "YES" to questions 11b, 11c or 11d, was a Real Property Transfer Tax Return *(Form NYC-RPT)* filed? . . . . . . . . . . . ___ YES   ___ NO

13. If "NO" to question 12, explain: _____

14. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th Street
    for the purpose of carrying on any trade, business, profession, vocation or commercial activity? . . . . . . . . . . . . . _X_ YES   ___ NO

15. If "YES" to question 14, were all required Commercial Rent Tax Returns filed? . . . . . . . . . . . . . . . . ___ YES   _X_ NO
    Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____

16. Are you claiming an exception to the related member expense addback under Administrative Code section 11-652(8)(n)(2)(ii)? ___ YES   _X_ NO
    If yes, enter applicable exception and amount of royalty payments. _____ | _____
                                                                           EXCEPTION                              AMOUNT

17. If you filed federal form 1120F, did you have Effectively Connected Income (ECI)? . . . . . . . . . . . . . . . . ___ YES   _X_ NO

18. Did this corporation carry out any commercial banking business (as defined by Section 11-640(b) of the Ad. Code) during this filing period? . . . ___ YES   _X_ NO

19. Did you include a disregarded entity in this return?  If YES, attach a schedule giving the legal name and EIN of each disregarded entity included . ___ YES   _X_ NO



**30782110**
1D3620 1 000

000104  X78D

138

**Form NYC-2 - 2021 NAME:** LUNYA COMPANY      **EIN:** 46-1417094   **Page 9**

| SCHEDULE H - DETERMINATION OF TAX RATE | |
|---|---|

**A.** Enter the tax rate computed or used below *(see instructions)*. . . . . . . . . . . . . . . . . . . **A.**    6.5000

**B.** Enter the line number of the tax rate computed or used below (see instructions) . . . . . . . . . . **B.**    1

**Ca.** Enter your unallocated business income from Schedule B, line 30 *(see instructions)*. . . . . . . . . **Ca.**    -10,102,424.

**Cb.** If the amount on line **Ca** is not correct, enter correct amount here and explain in rider *(see instructions)* **Cb.**

**D.** Enter your allocated business income from Schedule B, line 32a or 32b if used. . . . . . . . . . . . **D.**    -966,448.

**E.** If you are a Qualified Manufacturing Corporation as defined in Administrative Code Section 11-654(1)(k)(4), mark an x in the box (see instr.) . **E.** ____

**F.** If you are a Financial Corporation as defined in Administrative Code Section 11-654(1)(e)(1)(i), mark an X in the box (see instr.) . . . . . . . **F.** ____

| TAX RATE COMPUTATION FOR BUSINESS CORPORATIONS NOT SPECIFIED BELOW *(see instructions)* | |
|---|---|
| **1.** If unallocated business income *(Schedule B, line 30)* is less than $2M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $1M. | 6.50% |
| **2.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $3M *(regardless of the amount of allocated business income)* | 8.85% |
| **3.** If allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1.5M *(regardless of the amount of unallocated business income)* | 8.85% |
| **4.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $2M but less than $3M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $1M, use unallocated formula | $6.50\% + (2.35\% \times \dfrac{\text{line 30 - 2,000,000}}{1,000,000}) = $ _____ % |
| **5.** If unallocated business income *(Schedule B, line 30)* is less than $2M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1M but less than $1.5M, use allocated formula | $6.50\% + (2.35\% \times \dfrac{\text{line 32a or 32b - 1,000,000}}{500,000}) = $ _____ % |
| **6.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $2M but less than $3M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1M but less than $1.5M, compute tax rates using both formulas. Use the greater of the two computed tax rates. | $6.50\% + (2.35\% \times \dfrac{\text{line 30 - 2,000,000}}{1,000,000}) = $ _____ % <br><br> $6.50\% + (2.35\% \times \dfrac{\text{line 32a or 32b - 1,000,000}}{500,000}) = $ _____ % <br><br> **Enter the greater of the two computed tax rates:** _____ % |

| TAX RATE COMPUTATION FOR QUALIFIED MANUFACTURING CORPORATIONS *(see instructions)* | |
|---|---|
| **7.** If unallocated business income *(Schedule B, line 30)* is less than $20M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $10M | 4.425% |
| **8.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $40M *(regardless of the amount of allocated business income)* | 8.85% |
| **9.** If allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $20M *(regardless of the amount of unallocated business income)* | 8.85% |
| **10.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $20M but less than $40M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $10M, use unallocated formula | $4.425\% + (4.425\% \times \dfrac{\text{line 30 - 20,000,000}}{20,000,000}) = $ _____ % |
| **11.** If unallocated business income *(Schedule B, line 30)* is less than $20M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $10M but less than $20M, use allocated formula | $4.425\% + (4.425\% \times \dfrac{\text{line 32a or 32b - 10,000,000}}{10,000,000}) = $ _____ % |
| **12.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $20M but less than $40M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $10M but less than $20M, compute tax rates using both formulas. Use the greater of the two computed tax rates | $4.425\% + (4.425\% \times \dfrac{\text{line 30 - 20,000,000}}{20,000,000}) = $ _____ % <br><br> $4.425\% + (4.425\% \times \dfrac{\text{line 32a or 32b - 10,000,000}}{10,000,000}) = $ _____ % <br><br> **Enter the greater of the two computed tax rates:** _____ % |

| TAX RATE COMPUTATION FOR CERTAIN FINANCIAL CORPORATIONS *(see instructions)* | |
|---|---|
| **13.** Financial Corporations as defined in Administrative Code Section 11-654(1)(e)(1)(i) | 9.00% |



**30792110**

1D3674 1.000

# NYC - 2.4
**Department of Finance**

# NET OPERATING LOSS DEDUCTION (NOLD)

You MUST attach this form to Form NYC-2 or NYC-2A each tax year

For Calendar Year 2021 or Fiscal Year Beginning ___02-01___, 2021 and ending ___01-31-22___

| Name as shown on NYC-2 or NYC-2A: | Employer Identification Number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**A.** Were there any special federal Net Operating Loss elections? . . . . . . . . . . . . . . . . . . . . . ___ YES    X NO

**B.** NYC-2A filers:  Have there been any changes in the composition of the group of corporations included in this Combined Business Corporation Tax Return from the prior tax period? If "YES," please complete Schedules B and C. (See instructions) . . . . ___ YES    X NO

**C.** Are you making an election to waive the carryback period for NOLs generated in the current tax period? . . X YES    ___ NO

## SCHEDULE A - COMPUTATION OF CURRENT NYC NET OPERATING LOSS DEDUCTION (NOLD)

| | | |
|---|---|---:|
| **1.** | Multiply Form NYC-2 or NYC-2A, Schedule B, line 34 by your appropriate business income base tax rate for the current year from Schedule H, Determination of Tax Rate in Form NYC-2 or NYC-2A (see instr.) **1.** | |
| **2.** | Enter the greater of the capital base tax or the fixed dollar minimum tax for the current tax year (from Form NYC-2 or NYC-2A, Schedule A, line 2 or 3) . . . . . . . . . . . . . . . . . . . **2.** | |
| **3.** | Subtract line 2 from line 1.  If less than zero, enter "0"  (see instructions). . . . . . . . . . . . . . . **3.** | |
| **4.** | NOLD that is required to be utilized, if available (divide line 3 by the same business income base tax rate used for line 1; do not enter less than zero) . . . . . . . . . . . . . . . . **4.** | |

**Computation of net operating loss (NOL) to be used** *(see instructions)*

| | | | |
|---|---|---:|---:|
| **5a.** | NOL carryforward from prior year's Form NYC-2.4 . . . . . . . . . . **5a.** | 1,138,859. | |
| **5b.** | NOL carryforwards from new members **who entered** the group during the current tax year . . . . . . . . . . . . . . . . . . . **5b.** | | |
| **5c.** | NOL carryback . . . . . . . . . . . . . . . . . . . . **5c.** | | |
| **5d.** | Subtotal (add lines 5a, 5b and 5c) . . . . . . . . . . . . . . . . . . . **5d.** | | 1,138,859. |
| **5e.** | NOLs carryforwards that have expired . . . . . . . . . . . . . . . **5e.** | | |
| **5f.** | NOL carryforwards unavailable for use in the current tax year . . . . . **5f.** | | |
| **5g.** | Add lines 5e and 5f . . . . . . . . . . . . . . . . . . . . . . **5g.** | | |
| **5h.** | Total of NOLs available to be used in the current tax year (subtract line 5g from line 5d) . . . . . . . . . **5h.** | | 1,138,859. |
| **6.** | NOLs to be used in the current tax year . . . . . . . . . . . . . . . . **6.** | | |

**Computation of NOL carryforward** *(see instructions)*

| | | | |
|---|---|---:|---:|
| **7a.** | NOL incurred in the current tax year . . . . . . . . . . . . . . . . . . . . . . **7a.** | | 966,448. |
| **7b.** | Net NOLs available (add lines 5h, 5f and 7a) . . . . . . . . . . . . . . . . **7b.** | | 2,105,307. |
| **7c.** | NOL carryforwards from members **who left** the group during the current tax year. . . . . . . . . . . . . . . . . . . . **7c.** | | |
| **7d.** | Add lines 6 and 7c . . . . . . . . . . . . . . . . . . . . . . . . . . **7d.** | | |
| **7e.** | NOL available to be carried forward (subtract line 7d from 7b) . . . . . . . . . . . . . . . . . . . . **7e.** | | 2,105,307. |

## SCHEDULE B - FORM NYC-2A FILERS ONLY: ENTITIES NOT INCLUDED IN PRIOR COMBINED RETURN

Are any entities included in the Combined Business Corporation Tax Return that were not included in the return for the prior period? ___ YES    X NO

Complete this schedule for each corporation included in the Combined Business Corporation Tax Return that was not included in the Combined Business Corporation Tax Return for the prior tax period.

| A<br>Name<br>of<br>corporation | B<br>Employer<br>Identification<br>Number | C<br>NOL available<br>at the beginning<br>of this tax period | D<br>Beginning date<br>of this tax period<br>(mm-dd-yy) | E<br>Ending date<br>of this tax period<br>(mm-dd-yy) | F<br>Reason(s) INCLUDED<br>in combined<br>business corporation tax return | G<br>Subject to<br>IRC<br>§§381-384<br>or SRLY |
|---|---|---|---|---|---|---|
| | | | | | | ___ |
| | | | | | | ___ |
| | | | | | | ___ |
| | | | | | | ___ |
| | | | | | | ___ |
| | | | | | | ___ |

If additional space is required, please use this format on a separate sheet and attach to this page.

**31612110**

1D3626 2.000

000104   X78D

NYC-2.4 - 2021

140

**Form NYC-2.4 - 2021**   **NAME:** LUNYA COMPANY   **EIN:** 46-1417094   **Page 2**

## SCHEDULE C - FORM NYC-2A FILERS ONLY: ENTITIES NO LONGER INCLUDED IN COMBINED GROUP (See Instructions)

Are there any entities in the combined group for which this will be the last tax period of inclusion in the group?   ___ YES   __X__ NO

Complete this schedule for each corporation included in the combined group for any part of the group's current tax period that are no longer part of the combined group as of the beginning of the combined group's subsequent tax period.

| A<br>Name of<br>corporation | B<br>Employer Identification<br>Number | C<br>NOL available upon<br>leaving combined group | Former Member's Tax Period in Combined Group | | F<br>Reason(s) EXCLUDED from combined<br>business corporation tax return |
| --- | --- | --- | --- | --- | --- |
| | | | D<br>Beginning date<br>(mm-dd-yy) | E<br>Ending date<br>(mm-dd-yy) | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

If additional space is required, please use this format on a separate sheet and attach to this page.

## SCHEDULE D - NYC NET OPERATING LOSS DEDUCTION SCHEDULE (NOLD)

| APPLICABLE YEAR | COLUMN A -<br>Tax<br>Year | COLUMN B -<br>Amount from<br>NYC-2A or NYC-2,<br>Sch. B, line 34 | COLUMN C -<br>NYC Net<br>Operating Loss<br>Generated | COLUMN D -<br>NYC Net<br>Operating Loss<br>Utilized | COLUMN E -<br>NYC Net<br>Operating Loss<br>Expired | COLUMN F -<br>NYC Net<br>Operating Loss<br>Remaining |
| --- | --- | --- | --- | --- | --- | --- |
| 1. 19th preceding yr | 01/31/2003 | | | | | |
| 2. 18th preceding yr | 01/31/2004 | | | | | |
| 3. 17th preceding yr | 01/31/2005 | | | | | |
| 4. 16th preceding yr | 01/31/2006 | | | | | |
| 5. 15th preceding yr | 01/31/2007 | | | | | |
| 6. 14th preceding yr | 01/31/2008 | | | | | |
| 7. 13th preceding yr | 01/31/2009 | | | | | |
| 8. 12th preceding yr | 01/31/2010 | | | | | |
| 9. 11th preceding yr | 01/31/2011 | | | | | |
| 10. 10th preceding yr | 01/31/2012 | | | | | |
| 11. 9th preceding yr | 01/31/2013 | | | | | |
| 12. 8th preceding yr | 01/31/2014 | | | | | |
| 13. 7th preceding yr | 01/31/2015 | | | | | |
| 14. 6th preceding yr | 01/31/2016 | | | | | |
| 15. 5th preceding yr | 01/31/2017 | | | | | |
| 16. 4th preceding yr | 01/31/2018 | | | | | |
| 17. 3rd preceding yr | 01/31/2019 | −117,389. | −117,389. | | | −117,389. |
| 18. 2nd preceding yr | 01/31/2020 | −982,631. | −982,631. | | | −1,100,020. |
| 19. 1st preceding yr | 01/31/2021 | −38,839. | −38,839. | | | −1,138,859. |
| 20. Current year | 01/31/2022 | −966,448. | −966,448. | | | −2,105,307. |



31622110

1D3659 1.000

000104  X78D

141



# NYC-2.5
Department of Finance

## COMPUTATION OF RECEIPTS FACTOR
**You MUST attach this form to Form NYC-2 if you have ANY entries on Form NYC-2, Schedule F, Part 1, line 1, or Part 2, line 2a.**

| Name as shown on NYC-2 | Employer Identification Number |
|---|---|
| LUNYA COMPANY | 46-1417094 |

| | | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|---|
| **Section 11-654.2(2)** | | | |
| 1. | Sales of tangible personal property . . . . . . . . . . . . . . . 1. | 3,794,722. | 1. 39,666,662. |
| 2. | Sales of electricity . . . . . . . . . . . . . . . . . . . . . . . . 2. | | 2. |
| 3. | Net gains from sales of real property . . . . . . . . . . . . 3. | | 3. |
| **Section 11-654.2(3)** | | | |
| 4. | Rentals of real and tangible personal property . . . . . . . . . 4. | | 4. |
| 5. | Royalties from patents, copyrights, trademarks, and similar intangible personal property . . . . . . . . . . . . . . . . . . 5. | | 5. |
| 6. | Sales of rights for certain closed-circuit and cable TV transmissions of an event . . . . . . . . . . . . . . . . . . . 6. | | 6. |
| **Section 11-654.2(4)** | | | |
| 7. | Sale, licensing, or granting access to digital products . . . . . 7. | | 7. |
| **Section 11-654.2(5)(a)(1) Fixed percentage method for qualified financial instruments (QFIs)** | | | |
| 8. | To make this irrevocable election, check Yes; otherwise, check No, *(see instructions)* ___ YES _X_ NO | | |
| **Section 11-654.2(5)(a)(2) Mark an X in each box that is applicable *(see line 8 instructions)*** | | | |
| **Section 11-654.2(5)(a)(2)(i)** | | | |
| 9. | Interest from loans secured by real property . . . . . . . . . . 9. | | 9. |
| 10. | Net gains from sales of loans secured by real property . . . . 10. | | 10. |
| 11. | Interest from loans **not** secured by real property (QFI ___) . 11. | | 11. |
| 12. | Net gains from sales of loans **not** secured by real property (QFI ___) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. | | 12. |
| **Section 11-654.2(5)(a)(2)(ii)** (QFI ___) | | | |
| 13. | Interest from federal debt . . . . . . . . . . . . . . . . . . . 13. | | 13. |
| 14. | This line intentionally omitted . . . . . . . . . . . . . . . . 14. | | |
| 15. | Interest from debt of NYS or its political subdivisions, including NYC . 15. | | 15. |
| 16. | Net gains from federal debt and debt of NYS or its political subdivisions, including NYC . . 16. | | 16. |
| 17. | Interest from debt of other states or their political subdivisions . . . 17. | | 17. |
| 18. | Net gains from debt of other states or their political subdivisions . . . 18. | | 18. |
| **Section 11-654.2(5)(a)(2)(iii)** (QFI ___) | | | |
| 19. | Interest from asset-backed securities and other government agency debt . . . 19. | | 19. |
| 20. | Net gains from government agency debt or asset-backed securities sold through an exchange . . . . . . . . . . . . . . 20. | | 20. |
| 21. | Net gains from all other asset-backed securities . . . . . . . 21. | | 21. |
| **Section 11-654.2(5)(a)(2)(iv)** (QFI ___) | | | |
| 22. | Interest from corporate bonds . . . . . . . . . . . . . . . . 22. | | 22. |
| 23. | Net gains from corporate bonds sold through broker/dealer or licensed exchange . . . . . . . . . . . . . . . . . . . . 23. | | 23. |
| 24. | Net gains from other corporate bonds . . . . . . . . . . . . 24. | | 24. |
| **Section 11-654.2(5)(a)(2)(v)** | | | |
| 25. | Net interest from reverse repurchase or securities borrowing agreements . . . 25. | | 25. |
| **Section 11-654.2(5)(a)(2)(vi)** | | | |
| 26. | Net interest from federal funds . . . . . . . . . . . . . . . 26. | | 26. |
| **Section 11-654.2(5)(a)(2)(ix)** (QFI ___) | | | |
| 27. | Net income from sales of physical commodities . . . . . . . 27. | | 27. |
| **Section 11-654.2(5)(a)(2)(x)** (QFI ___) | | | |
| 28. | Marked to market net gains . . . . . . . . . . . . . . . . . 28. | | 28. |
| **Section 11-654.2(5)(a)(2)(viii)** (QFI ___) | | | |
| **11-654.2(5)(a)(2)(vii)** (QFI ___) | | | |
| 29. | Interest from other financial instruments . . . . . . . . . 29. | | 29. |
| 30. | Net gains and other income from other financial instruments 30. | | 30. |

**31412110**
1D3618 1.000

000104   X78D

**Form NYC-2.5 - 2021**    **NAME:** LUNYA COMPANY    **EIN:** 46-1417094    **Page 2**

| | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|
| **Section 11-654.2(5)(b)** | | |
| 31. Brokerage commissions . . . . . . . . . . . . . . . . . . . 31. | | 31. |
| 32. Margin interest earned on behalf of brokerage accounts . . . 32. | | 32. |
| 33. Fees for advisory services for underwriting or management of underwriting . . . . . . . . . . . . . . . . . . . . . . 33. | | 33. |
| 34. Receipts from primary spread of selling concessions . . . . . 34. | | 34. |
| 35. Receipts from account maintenance fees . . . . . . . . . . 35. | | 35. |
| 36. Fees for management or advisory services . . . . . . . . . 36. | | 36. |
| 37. Interest from an affiliated corporation . . . . . . . . . . . . 37. | | 37. |
| **Section 11-654.2(5)(c)** | | |
| 38. Interest, fees, and penalties from credit cards. . . . . . . . 38. | | 38. |
| 39. Service charges and fees from credit cards . . . . . . . . . 39. | | 39. |
| 40. Receipts from merchant discounts. . . . . . . . . . . . . 40. | | 40. |
| 41. Receipts from credit card authorizations and settlement processing . 41. | | 41. |
| 42. Other credit card processing receipts . . . . . . . . . . . . 42. | | 42. |
| **Section 11-654.2(5)(d)** | | |
| 43. Receipts from certain services to investment companies . . . 43. | | 43. |
| **Section 11-654.2(6)** | | |
| 44. Receipts from railroad and trucking business . . . . . . . . 44. | | 44. |
| **Section 11-654.2(12)** | | |
| 45. Receipts from the operation of vessels. . . . . . . . . . . . 45. | | 45. |
| **Section 11-654.2(7)** | | |
| 46. Receipts from air freight forwarding . . . . . . . . . . . . . 46. | | 46. |
| 47. Receipts from other aviation services . . . . . . . . . . . . 47. | | 47. |
| **Section 11-654.2(8)** | | |
| 48. Advertising in newspapers or periodicals . . . . . . . . . . 48. | | 48. |
| 49. Advertising on television or radio. . . . . . . . . . . . . . . 49. | | 49. |
| 50. Advertising via other means . . . . . . . . . . . . . . . . . 50. | | 50. |
| **Section 11-654.2(9)** | | |
| 51. Transportation or transmission of gas through pipes . . . . . 51. | | 51. |
| **Section 11-654.2(10)** | | |
| 52. Receipts from other services/activities not specified . . . . . 52. | | 52. NONE |
| **Section 11-654.2(11)** | | |
| 53a. Discretionary adjustments . . . . . . . . . . . . . . . . . 53a. | | 53a. |
| **Section 11-654.2(5-a)** | | |
| 53b. Net global intangible low-taxed income *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . . . . 53b. | | 53b. |
| **Total receipts** | | |
| 54. Total of columns A and B, pages 1 and 2, lines 1 through 53b. Enter here and on NYC-2, Schedule F, Part 1, line 1, Column A and line 1, Column B, or Part 2, line 2a, column A and line 2a, column B. . . . . . . . . . . . . . . . . . . . . 54. | 3,794,722. | 54. 39,666,662. |



31422110                    1D3619 1.000

000104  X78D                                                                    143



## NYC - 399Z
**Department of Finance**

# DEPRECIATION ADJUSTMENTS FOR CERTAIN POST 9/10/01 PROPERTY

**For CALENDAR YEAR** _____ **or FISCAL YEAR beginning** _02-01-21_ **and ending** _01-31-22_

| Name (Print or Type) | EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| LUNYA COMPANY | 46-1417094 |

**OR**

SOCIAL SECURITY NUMBER

▲ Federal Form 4562 must accompany this form.
▲ This schedule must be attached to your applicable New York City tax return. See instructions.
▲ Use Schedule A2 to report modifications to the deductions for certain sport utility vehicles, not Schedule A1.  See instructions.

### SCHEDULE A1 — Computation of allowable New York City depreciation for current year | Attach rider if necessary

| A Description of Property | B Class of Property | C Date Placed in Service: mm-dd-yy | D Cost or Other Basis | E Accumulated NYC Depreciation Taken in Prior Years | F Federal Depreciation | G Method of Figuring NYC Depreciation | H Life or Rate | I Allowable New York City Depreciation |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **1a.** Total columns D, E, F, and I . . . . . . . . . | | | 1,885,905. | 354,736. | 273,931. | | | 275,282. |

Enter total of columns F and I on line 4 and line 5 of Schedule C below.  (*See instructions on back.*)

### SCHEDULE A2 — Computation of NYC deductions for current year for sport utility vehicles | Attach rider if necessary

| A Description of Property | B Class of Property | C Date Placed in Service: mm-dd-yy | D Cost or Other Basis | E Accumulated NYC Deductions Taken in Prior Years | F Federal Deprecia ion and Section 179 Deductions | G Method of Figuring NYC Depreciation | H Life or Rate | I Total Allowable New York City Deductions |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **1b.** Total columns D, E, F, and I . . . . . . . . . | | | | | | | | |

NYC-399Z - 2021

**00612110**
1Y3675 1.000

000104  X78D

| SCHEDULE B | Disposition adjustment | | | | | Attach rider if necessary |
|---|---|---|---|---|---|---|

For each item of property listed below, determine the difference between federal and New York City deductions used in the computation of federal and New York City taxable income in prior years.

▲ If federal deduction exceeds New York City deduction, subtract column E from column D and enter in column F.

▲ If New York City deduction exceeds federal, subtract column D from column E and enter in column G.

| A<br>Description<br>of Property | B<br>Class of<br>Property<br>(ACRS) | C<br>Date Placed<br>in Service:<br>mm-dd-yy | D<br>Total Federal<br>Depreciation Taken | E<br>Total NYC<br>Deprecia ion Taken | F<br>Adjustment<br>(D minus E) | G<br>Adjustment<br>(E minus D) |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

2. Total excess federal deductions over NYC deductions *(see instructions)* . . . . . . . . . . . . . . .     6,034.

3. Total excess NYC deductions over federal deductions *(see instructions)* . . . . . . . . . . . . . . . . . . . . . . .

| SCHEDULE C | Computation of adjustments to New York City income | **A.** Federal | **B.** New York City |
|---|---|---|---|
| 4. Enter amount from Schedule A1, line 1a, column F . . . . . . . . . . . **4.** | | 273,933. | |
| 5. Enter amount from Schedule A1, line 1a, column I . . . . . . . . . . . **5.** | | | 275,282. |
| 6a. Enter amount from Schedule A2, line 1b, Column F . . . . . . . . . . . **6a.** | | | |
| 6b. Enter amount from Schedule A2, line 1b, Column I . . . . . . . . . . . **6b.** | | | |
| **7a.** Enter amount from Schedule B, line 2 . . . . . . . . **7a.** | | | 6,034. |
| **7b.** Enter amount from Schedule B, line 3 . . . . . . . . **7b.** | | | |
| **8.** Totals: column A, lines 4, 6a and 7b; column B, lines 5, 6b and 7a . . **8.** | | 273,933. | 281,316. |

Enter the amount on line 8, column A, as an addition and the amount on line 8, column B, as a deduc ion on the applicable New York City return. (See instr.)



## GENERAL INFORMATION

The New York City Administrative Code, as amended pursuant to the authority granted under Part G of Chapter 93 of the Laws of 2002, limits the depreciation deduction for "qualified property," other than "qualified Resurgence Zone property," to the deduction that would have been allowed for such property under IRC §167 had the property been acquired by the tax-payer on September 10, 2001, and therefore, not been eligible for the enhanced deductions allowed by the IRC §168(k). "Qualified Resurgence Zone property" is "qualified property" used substantially in the Resurgence Zone in connection with the active conduct of a trade or business where the original use began with the taxpayer in the Resurgence Zone after Sep-tember 10, 2001. The Resurgence Zone (defined in sections 11-507(22), 11-602.8(m) and 11-641(p) of the Administrative Code) generally encompasses the area in Manhattan between Canal Street and Houston Street. The Administrative Code also requires appropriate adjustments to the amount of any gain or loss included in entire net income or unincorporated business entire net income upon the disposition of any property for which the federal and New York City depreciation deduc-tions differ.

**NOTE**
Deductions for "qualified Resurgence Zone property," are not affected by the above decoupling provisions other than for cer-tain sport utility vehicles. The additional first-year expense deductions under IRC §179 also are not affected other than for certain sport utility vehicles. See below.

**NOTE**
Any exceptions to the decoupling provisions provided in the Administrative Code for Qualified New York Liberty Zone property or Qualified New York Liberty Zone leasehold im-provements as defined in IRC §1400L have expired.

00622110

000104   X78D

1Y3676 1.000

145

LUNYA COMPANY                                                    46-1417094

Disposition Adjustments

**DISPOSITION ADJUSTMENTS**

| Description of Property | Date placed in service | Total Federal deduction taken | Total New York depreciation taken | Adjustment (col. c - col. d) | Adjustment (col. d - col. c) |
|---|---|---|---|---|---|
| LEATHER COUCH | 10/12/2019 | 11,498. | 5,464. | 6,034. | |
| Totals | | | | 6,034. | |

1D3561 1.000

000104   X78D                                46-1417094              146   Disposition Statement

LUNYA COMPANY                                                              46-1417094


New York City NYC-2, Page 8, Schedule G Detail
================================================================================


Line 11a - Real Property Located in NYC
-----------------------------------------

```
     Nature of Interest         Street Address      Borough       Block       Lot
     ----------------------------------------------------------------------------
     LEASEHOLD INTEREST     255 ELIZABETH STREET                    508        34
     LEASEHOLD INTEREST     242 WYTHE AVENUE                       2349        23
```




                                                                  Statement   1


        000104  X78D                                                      147

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**   2021                                            **Jurisdiction:**   New York City
**Name:**   LUNYA COMPANY                          **No of Attachments:**   1
**Return No:**   C0001041

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Lunya_Depreciation Statement_NYC | C0001041_NYC_Lunya_Depreciation Statement_NYC.pdf | 52,875 |

**03/17/2023 12:10:08**

# Lunya Company
### Depreciation Summary Report

**Book =** New York City

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 117.66 | $ 38.33 | $ 155.99 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MF200 | 07 00 | 0.00 | 2,002.00 | 1,254.14 | 498.57 | 1,752.71 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 0.00 | 0.00 | 0.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MF200 | 07 00 | 0.00 | 1,076.00 | 674.00 | 268.00 | 942.00 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MF200 | 05 00 | 0.00 | 719.00 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MF200 | 05 00 | 0.00 | 2,736.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MF200 | 05 00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MF200 | 05 00 | 0.00 | 1,353.00 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MF200 | 07 00 | 0.00 | 8,675.00 | 5,365.31 | 945.63 | 6,310.94 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 0.00 | 224,609.00 | 45,545.86 | 14,973.93 | 60,519.79 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 12,950.00 | 4,200.00 | 17,150.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | SLMM | 05 00 | 0.00 | 2,651.00 | 1,590.40 | 530.20 | 2,120.60 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | SLMM | 05 00 | 0.00 | 2,907.00 | 1,743.80 | 581.40 | 2,325.20 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 0.00 | 2,674.00 | 445.54 | 178.27 | 623.81 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 0.00 | 4,740.00 | 790.00 | 316.00 | 1,106.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 0.00 | 2,517.00 | 419.60 | 167.80 | 587.40 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 0.00 | 12,592.00 | 2,098.94 | 839.47 | 2,938.41 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 0.00 | 11,005.00 | 1,834.34 | 733.67 | 2,568.01 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 0.00 | 8,591.00 | 1,432.46 | 572.73 | 2,005.19 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.40 | 284.70 | 1,139.10 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.60 | 1,055.30 | 3,869.90 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 0.00 | 3,978.00 | 663.40 | 265.20 | 928.60 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 0.00 | 36,471.00 | 6,078.80 | 2,431.40 | 8,510.20 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 0.00 | 42,319.00 | 7,053.54 | 2,821.27 | 9,874.81 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 0.00 | 6,245.00 | 1,040.66 | 416.33 | 1,456.99 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MF200 | 07 00 | 0.00 | 3,163.00 | 1,779.84 | 395.19 | 2,175.03 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 07 00 | 0.00 | 4,385.00 | 2,222.24 | 617.93 | 2,840.17 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 0.00 | 5,152.00 | 715.94 | 343.47 | 1,059.41 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MF200 | 07 00 | 0.00 | 3,987.00 | 1,545.98 | 697.44 | 2,243.42 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MF200 | 07 00 | 0.00 | 7,425.00 | 2,879.09 | 1,298.83 | 4,177.92 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MF200 | 07 00 | 0.00 | 7,840.00 | 3,040.00 | 1,371.43 | 4,411.43 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MT200 | 07 00 | 0.00 | 3,734.15 | 1,448.10 | 653.10 | 2,101.20 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MF200 | 07 00 | 0.00 | 1,795.86 | 696.35 | 314.15 | 1,010.50 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MF200 | 07 00 | 0.00 | 4,018.00 | 1,558.00 | 702.86 | 2,260.86 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MF200 | 07 00 | 0.00 | 6,680.82 | 2,590.52 | 1,168.66 | 3,759.18 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MF200 | 07 00 | 0.00 | 5,584.97 | 2,165.60 | 976.96 | 3,142.56 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MF200 | 07 00 | 0.00 | 8,700.00 | 3,373.47 | 1,521.87 | 4,895.34 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MF200 | 07 00 | 0.00 | 4,800.00 | 1,861.23 | 839.65 | 2,700.88 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MF200 | 07 00 | 0.00 | 3,200.00 | 1,240.82 | 559.77 | 1,800.59 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MF200 | 07 00 | 0.00 | 600.00 | 232.66 | 104.96 | 337.62 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MF200 | 07 00 | 0.00 | 1,273.00 | 493.62 | 222.68 | 716.30 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MF200 | 07 00 | 0.00 | 4,380.00 | 1,698.37 | 766.18 | 2,464.55 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MF200 | 07 00 | 0.00 | 11,497.50 | 4,458.22 | 1,005.61 | 5,463.83 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MF200 | 07 00 | 0.00 | 6,761.70 | 2,621.89 | 1,182.80 | 3,804.69 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | SLMM | 39 00 | 0.00 | 4,172.21 | 213.96 | 106.98 | 320.94 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | SLMM | 39 00 | 0.00 | 36,153.27 | 1,854.02 | 927.01 | 2,781.03 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | SLMM | 39 00 | 0.00 | 2,375.00 | 116.72 | 60.90 | 177.62 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | SLMM | 39 00 | 0.00 | 7,700.00 | 378.42 | 197.44 | 575.86 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | SLMM | 39 00 | 0.00 | 9,066.75 | 445.59 | 232.48 | 678.07 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | SLMM | 39 00 | 0.00 | 108.88 | 5.35 | 2.79 | 8.14 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |

## Lunya Company
### Depreciation Summary Report

**Book =** New York City

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | SLMM | 39 00 | 0.00 | 1,264.31 | 59.44 | 32.42 | 91.86 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | SLMM | 39 00 | 0.00 | 4,560.60 | 214.39 | 116.94 | 331.33 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | SLMM | 39 00 | 0.00 | 2,818.84 | 126.49 | 72.28 | 198.77 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | SLMM | 39 00 | 0.00 | 1,892.00 | 84.90 | 48.51 | 133.41 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | SLMM | 39 00 | 0.00 | 3,303.00 | 148.21 | 84.69 | 232.90 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | SLMM | 39 00 | 0.00 | 17,190.00 | 771.35 | 440.77 | 1,212.12 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | SLMM | 39 00 | 0.00 | 120,537.25 | 5,408.72 | 3,090.70 | 8,499.42 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | R | SLMM | 39 00 | 0.00 | 11,000.00 | 493.59 | 282.05 | 775.64 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | R | SLMM | 39 00 | 0.00 | 23,943.00 | 1,023.20 | 613.92 | 1,637.12 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | SLMM | 39 00 | 0.00 | 11,940.60 | 510.28 | 306.17 | 816.45 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | SLMM | 39 00 | 0.00 | 2,846.25 | 85.14 | 72.98 | 158.12 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | SLMM | 03 00 | 0.00 | 9,000.00 | 3,000.00 | 3,000.00 | 6,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | SLMM | 03 00 | 0.00 | 14,720.00 | 8,995.56 | 4,906.67 | 13,902.23 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | SLMM | 03 00 | 0.00 | 32,250.00 | 18,812.50 | 10,750.00 | 29,562.50 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | SLMM | 03 00 | 0.00 | 58,200.00 | 24,250.00 | 19,400.00 | 43,650.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | SLMM | 03 00 | 0.00 | 304,430.00 | 118,389.46 | 101,476.67 | 219,866.13 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MF200 | 07 00 | 0.00 | 7,117.50 | 1,016.79 | 1,743.06 | 2,759.85 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MF200 | 07 00 | 0.00 | 6,789.00 | 889.04 | 1,685.70 | 2,574.74 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MF200 | 07 00 | 0.00 | 12,375.00 | 1,767.86 | 3,030.61 | 4,798.47 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 39 00 | 0.00 | 60,236.55 | 1,415.82 | 1,544.53 | 2,960.35 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 39 00 | 0.00 | 55,003.45 | 940.23 | 1,410.35 | 2,350.58 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/16/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 2,915.00 | 17,490.00 | 20,405.00 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | SLMM | 03 00 | 0.00 | 1,575.00 | 437.50 | 525.00 | 962.50 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | SLMM | 03 00 | 0.00 | 22,275.00 | 6,187.50 | 7,425.00 | 13,612.50 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | SLMM | 03 00 | 0.00 | 2,520.00 | 630.00 | 840.00 | 1,470.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | SLMM | 03 00 | 0.00 | 2,250.00 | 562.50 | 750.00 | 1,312.50 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MF200 | 07 00 | 0.00 | 11,000.00 | 0.00 | 1,571.43 | 1,571.43 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MF200 | 07 00 | 0.00 | 1,704.00 | 0.00 | 243.43 | 243.43 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MF200 | 07 00 | 0.00 | 1,918.00 | 0.00 | 274.00 | 274.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MF200 | 07 00 | 0.00 | 567.00 | 0.00 | 81.00 | 81.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MF200 | 07 00 | 0.00 | 1,857.00 | 0.00 | 265.29 | 265.29 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MF200 | 07 00 | 0.00 | 2,508.00 | 0.00 | 358.29 | 358.29 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | SLMM | 39 00 | 0.00 | 27,899.00 | 0.00 | 298.07 | 298.07 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | SLMM | 39 00 | 0.00 | 9,471.00 | 0.00 | 80.95 | 80.95 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 46.15 | 46.15 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 20.51 | 20.51 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 421.93 | 421.93 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | SLMM | 39 00 | 0.00 | 49,366.00 | 0.00 | 316.45 | 316.45 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | SLMM | 39 00 | 0.00 | 7,397.00 | 0.00 | 47.42 | 47.42 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | SLMM | 39 00 | 0.00 | 2,400.00 | 0.00 | 10.27 | 10.27 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | SLMM | 39 00 | 0.00 | 10,970.00 | 0.00 | 46.88 | 46.88 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | SLMM | 39 00 | 0.00 | 20,963.00 | 0.00 | 134.38 | 134.38 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Grand Total** | | $ 1,897,402.77 | | | | $ 0.00 | $ 1,897,402.77 | $ 359,194.02 | $ 275,282.10 | $ 634,476.12 |
| | | Less disposals and transfers | | (11,497.50) | | | | 0.00 | (11,497.50) | (4,458.22) | | (5,463.83) |
| | | Count = 1 | | | | | | | | | | |
| | | Net Grand Total | | $ 1,885,905.27 | | | | $ 0.00 | $ 1,885,905.27 | $ 354,735.80 | $ 275,282.10 | $ 629,012.29 |
| | | Count = 106 | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** New York City

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**
      Include Sec 168 Allowance & Sec 179: Yes
      Adjustment Convention: None

**Group/Sorting Criteria:**
      Group = All Complete Assets
      Include Assets that meet the following conditions:
            All Complete Assets
      Sorted by: System No, Extension

## Lunya Company
### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | ORGANIZATIONAL COSTS | ORGANIZATIONAL COSTS | 11/20/12 | $ 575.00 | Z | SLMM | 15 00 | $ 0.00 | $ 575.00 | $ 313.05 | $ 38.33 | $ 351.38 |
| 000002 | CHAIRS | CHAIRS | 03/17/15 | 2,002.00 | P | MA200 | 07 00 | 1,001.00 | 1,001.00 | 1,875.44 | 89.34 | 1,964.78 |
| 000003 | FURNITURE | FURNITURE | 11/20/12 | 783.00 | P | MF150 | 07 00 | 0.00 | 783.00 | 783.00 | 0.00 | 783.00 |
| 000004 | DRESS FORM EQUIPMENT | DRESS FORM EQUIPMENT | 11/20/12 | 435.00 | P | MF150 | 05 00 | 0.00 | 435.00 | 435.00 | 0.00 | 435.00 |
| 000005 | FURNITURE | FURNITURE | 10/19/15 | 1,076.00 | P | MA200 | 07 00 | 538.00 | 538.00 | 1,007.98 | 48.02 | 1,056.00 |
| 000006 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/09/15 | 719.00 | P | MA200 | 05 00 | 359.50 | 359.50 | 719.00 | 0.00 | 719.00 |
| 000007 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 06/22/15 | 2,736.00 | P | MA200 | 05 00 | 1,368.00 | 1,368.00 | 2,736.00 | 0.00 | 2,736.00 |
| 000008 | COMPUTERS | COMPUTERS | 07/15/15 | 1,650.00 | P | MA200 | 05 00 | 825.00 | 825.00 | 1,650.00 | 0.00 | 1,650.00 |
| 000009 | COMPUTERS | COMPUTERS | 11/05/15 | 1,353.00 | P | MA200 | 05 00 | 676.50 | 676.50 | 1,353.00 | 0.00 | 1,353.00 |
| 000010 | FURNITURE | FURNITURE | 05/15/17 | 8,675.00 | P | MA200 | 07 00 | 4,337.50 | 4,337.50 | 7,352.36 | 387.12 | 7,739.48 |
| 000011 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/01/17 | 224,609.00 | R | SLMM | 15 00 | 112,305.00 | 112,304.00 | 139,133.17 | 7,486.93 | 146,620.10 |
| 000012 | TRADEMARKS | TRADEMARKS | 12/15/17 | 42,000.00 | Z | SLMM | 10 00 | 0.00 | 42,000.00 | 13,300.00 | 4,200.00 | 17,500.00 |
| 000013 | COMPUTERS | COMPUTERS | 07/14/18 | 2,651.00 | P | MA200 | 05 00 | 2,651.00 | 0.00 | 2,651.00 | 0.00 | 2,651.00 |
| 000014 | COMPUTERS | COMPUTERS | 09/28/18 | 2,907.00 | P | MA200 | 05 00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 |
| 000015 | IMPROVEMENTS | IMPROVEMENTS | 05/08/18 | 2,674.00 | R | SLMM | 15 00 | 2,674.00 | 0.00 | 2,674.00 | 0.00 | 2,674.00 |
| 000016 | IMPROVEMENTS | IMPROVEMENTS | 07/03/18 | 4,740.00 | R | SLMM | 15 00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 | 4,740.00 |
| 000017 | IMPROVEMENTS | IMPROVEMENTS | 10/01/18 | 2,517.00 | R | SLMM | 15 00 | 2,517.00 | 0.00 | 2,517.00 | 0.00 | 2,517.00 |
| 000018 | WEB DEVELOPMENT | SOFTWARE | 06/13/18 | 12,592.00 | P | SLMM | 15 00 | 12,592.00 | 0.00 | 12,592.00 | 0.00 | 12,592.00 |
| 000019 | WEB DEVELOPMENT | SOFTWARE | 07/11/18 | 11,005.00 | P | SLMM | 15 00 | 11,005.00 | 0.00 | 11,005.00 | 0.00 | 11,005.00 |
| 000020 | WEB DEVELOPMENT | SOFTWARE | 10/26/18 | 8,591.00 | P | SLMM | 15 00 | 8,591.00 | 0.00 | 8,591.00 | 0.00 | 8,591.00 |
| 000021 | TRADEMARKS | TRADEMARKS | 01/16/18 | 2,847.00 | Z | SLMM | 10 00 | 0.00 | 2,847.00 | 854.11 | 284.70 | 1,138.81 |
| 000022 | TRADEMARKS | TRADEMARKS | 02/23/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 805.00 | 276.00 | 1,081.00 |
| 000023 | TRADEMARKS | TRADEMARKS | 03/29/18 | 2,760.00 | Z | SLMM | 10 00 | 0.00 | 2,760.00 | 782.00 | 276.00 | 1,058.00 |
| 000024 | TRADEMARKS | TRADEMARKS | 05/31/18 | 10,553.00 | Z | SLMM | 10 00 | 0.00 | 10,553.00 | 2,814.13 | 1,055.30 | 3,869.43 |
| 000025 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 02/15/18 | 3,978.00 | R | SLMM | 15 00 | 3,978.00 | 0.00 | 3,978.00 | 0.00 | 3,978.00 |
| 000026 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 07/12/18 | 36,471.00 | R | SLMM | 15 00 | 36,471.00 | 0.00 | 36,471.00 | 0.00 | 36,471.00 |
| 000027 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 08/20/18 | 42,319.00 | R | SLMM | 15 00 | 42,319.00 | 0.00 | 42,319.00 | 0.00 | 42,319.00 |
| 000028 | LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENT | 10/23/18 | 6,245.00 | R | SLMM | 15 00 | 6,245.00 | 0.00 | 6,245.00 | 0.00 | 6,245.00 |
| 000029 | FURNITURE | FURNITURE | 01/05/18 | 3,163.00 | P | MA200 | 07 00 | 3,163.00 | 0.00 | 3,163.00 | 0.00 | 3,163.00 |
| 000030 | CAMERA EQUIPMENT | CAMERA EQUIPMENT | 01/16/19 | 4,385.00 | P | MF200 | 05 00 | 4,385.00 | 0.00 | 4,385.00 | 0.00 | 4,385.00 |
| 000031 | IMPROVEMENTS | IMPROVEMENTS | 01/14/19 | 5,152.00 | R | SLMM | 15 00 | 5,152.00 | 0.00 | 5,152.00 | 0.00 | 5,152.00 |
| 000032 | Chairish Glass Coffee Table | Furniture & Fixtures | 12/30/19 | 3,987.00 | P | MA200 | 07 00 | 3,987.00 | 0.00 | 3,987.00 | 0.00 | 3,987.00 |
| 000033 | Mesa Dining Table | Furniture & Fixtures | 01/07/20 | 7,425.00 | P | MA200 | 07 00 | 7,425.00 | 0.00 | 7,425.00 | 0.00 | 7,425.00 |
| 000034 | ATL: Blob Chandelier | Furniture & Fixtures | 01/08/20 | 7,840.00 | P | MA200 | 07 00 | 7,840.00 | 0.00 | 7,840.00 | 0.00 | 7,840.00 |
| 000035 | Table and Chair | Furniture & Fixtures | 02/17/19 | 3,734.15 | P | MA200 | 07 00 | 3,734.15 | 0.00 | 3,734.15 | 0.00 | 3,734.15 |
| 000036 | Table | Furniture & Fixtures | 02/27/19 | 1,795.86 | P | MA200 | 07 00 | 1,795.86 | 0.00 | 1,795.86 | 0.00 | 1,795.86 |
| 000037 | Artwork (does not depreciate) | Furniture & Fixtures | 03/07/19 | 4,018.00 | P | MA200 | 07 00 | 4,018.00 | 0.00 | 4,018.00 | 0.00 | 4,018.00 |
| 000038 | Custom framing and installation | Furniture & Fixtures | 04/04/19 | 6,680.82 | P | MA200 | 07 00 | 6,680.82 | 0.00 | 6,680.82 | 0.00 | 6,680.82 |
| 000039 | Upholstery Fabric, Upholstery, | Furniture & Fixtures | 06/06/19 | 5,584.97 | P | MA200 | 07 00 | 5,584.97 | 0.00 | 5,584.97 | 0.00 | 5,584.97 |
| 000040 | Furniture & Fixtures | Furniture & Fixtures | 06/25/19 | 8,700.00 | P | MA200 | 07 00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | 8,700.00 |
| 000041 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000042 | Custom display and storage un | Furniture & Fixtures | 12/23/19 | 4,800.00 | P | MA200 | 07 00 | 4,800.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| 000043 | 4 Custom steel adjustable rollin | Furniture & Fixtures | 12/23/19 | 3,200.00 | P | MA200 | 07 00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 000044 | Custom steel wallmount appare | Furniture & Fixtures | 12/23/19 | 600.00 | P | MA200 | 07 00 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 000045 | Custom Display, Storage Unit, A | Furniture & Fixtures | 12/23/19 | 1,273.00 | P | MA200 | 07 00 | 1,273.00 | 0.00 | 1,273.00 | 0.00 | 1,273.00 |
| 000046 | Custom quartz countertop fabri | Furniture & Fixtures | 01/30/20 | 4,380.00 | P | MA200 | 07 00 | 4,380.00 | 0.00 | 4,380.00 | 0.00 | 4,380.00 |
| 000047 | Leather couch | Furniture & Fixtures | 10/12/19 | 11,497.50 | P | MA200 | 07 00 | 11,497.50 | 0.00 | 11,497.50 | 0.00 | 11,497.50 |
| 000048 | Couch | Furniture & Fixtures | 01/17/20 | 6,761.70 | P | MA200 | 07 00 | 6,761.70 | 0.00 | 6,761.70 | 0.00 | 6,761.70 |
| 000049 | STONE SOURCE, LLC - Floori | Leasehold Improvements | 02/05/19 | 4,172.21 | R | MA100 | 15 00 | 4,172.21 | 0.00 | 4,172.21 | 0.00 | 4,172.21 |
| 000050 | Leasehold Improvements | Leasehold Improvements | 02/15/19 | 36,153.27 | R | MA100 | 15 00 | 36,153.27 | 0.00 | 36,153.27 | 0.00 | 36,153.27 |
| 000051 | Leasehold Improvements | Leasehold Improvements | 02/20/19 | 2,375.00 | R | MA100 | 15 00 | 2,375.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| 000052 | Leasehold Improvements | Leasehold Improvements | 03/04/19 | 7,700.00 | R | MA100 | 15 00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 | 7,700.00 |
| 000053 | Leasehold Improvements | Leasehold Improvements | 03/13/19 | 9,066.75 | R | MA100 | 15 00 | 9,066.75 | 0.00 | 9,066.75 | 0.00 | 9,066.75 |
| 000054 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/15/19 | 108.88 | R | MA100 | 15 00 | 108.88 | 0.00 | 108.88 | 0.00 | 108.88 |
| 000055 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/21/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |

# Lunya Company
## Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

| Sys No | Description | Department | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sec 168 Allow Sec 179 | Depreciable Basis | Prior Accum Depreciation | Current YTD Depreciation | Current Accum Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000056 | NY STONE KITCHEN DEPOT | Leasehold Improvements | 03/28/19 | 1,264.31 | R | MA100 | 15 00 | 1,264.31 | 0.00 | 1,264.31 | 0.00 | 1,264.31 |
| 000057 | STONE SOURCE, LLC 1 NEW | Leasehold Improvements | 04/03/19 | 4,560.60 | R | MA100 | 15 00 | 4,560.60 | 0.00 | 4,560.60 | 0.00 | 4,560.60 |
| 000058 | Ikea and home depot receipts $ | Leasehold Improvements | 04/16/19 | 2,818.84 | R | MA100 | 15 00 | 2,818.84 | 0.00 | 2,818.84 | 0.00 | 2,818.84 |
| 000059 | Front stair extra $1,892.00 | Leasehold Improvements | 04/16/19 | 1,892.00 | R | MA100 | 15 00 | 1,892.00 | 0.00 | 1,892.00 | 0.00 | 1,892.00 |
| 000060 | Electrical extras $3,303.00 | Leasehold Improvements | 04/16/19 | 3,303.00 | R | MA100 | 15 00 | 3,303.00 | 0.00 | 3,303.00 | 0.00 | 3,303.00 |
| 000061 | Nolita buildout | Leasehold Improvements | 04/18/19 | 17,190.00 | R | MA100 | 15 00 | 17,190.00 | 0.00 | 17,190.00 | 0.00 | 17,190.00 |
| 000062 | Leasehold Improvements | Leasehold Improvements | 04/23/19 | 120,537.25 | R | MA100 | 15 00 | 120,537.25 | 0.00 | 120,537.25 | 0.00 | 120,537.25 |
| 000063 | Leasehold Improvements | Leasehold Improvements | 04/30/19 | 11,000.00 | P | MA100 | 15 00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| 000064 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 23,943.00 | T | MA100 | 15 00 | 23,943.00 | 0.00 | 23,943.00 | 0.00 | 23,943.00 |
| 000065 | Leasehold Improvements | Leasehold Improvements | 05/31/19 | 11,940.60 | R | MA100 | 15 00 | 11,940.60 | 0.00 | 11,940.60 | 0.00 | 11,940.60 |
| 000066 | 10/20/2019 supply/install base | Leasehold Improvements | 11/16/19 | 2,846.25 | R | MA100 | 15 00 | 2,846.25 | 0.00 | 2,846.25 | 0.00 | 2,846.25 |
| 000067 | Roof HVAC work (remove and | Leasehold Improvements | 12/10/19 | 7,360.00 | R | SLMM | 39 00 | 0.00 | 7,360.00 | 220.17 | 188.72 | 408.89 |
| 000068 | Madewell / JCrew Middleware | SOFTWARE | 01/31/20 | 9,000.00 | P | MA100 | 03 00 | 9,000.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 000069 | December 2018 - March 2019 S | SOFTWARE | 03/31/19 | 14,720.00 | P | MA100 | 03 00 | 14,720.00 | 0.00 | 14,720.00 | 0.00 | 14,720.00 |
| 000070 | Web re-design and developme | SOFTWARE | 04/30/19 | 32,250.00 | P | MA100 | 03 00 | 32,250.00 | 0.00 | 32,250.00 | 0.00 | 32,250.00 |
| 000071 | Lahgo Full development - Shop | SOFTWARE | 11/11/19 | 58,200.00 | P | MA100 | 03 00 | 58,200.00 | 0.00 | 58,200.00 | 0.00 | 58,200.00 |
| 000072 | NetSuite Software Implementa | Software | 11/16/19 | 304,430.00 | P | MA100 | 03 00 | 304,430.00 | 0.00 | 304,430.00 | 0.00 | 304,430.00 |
| 000073 | TRADEMARK | TRADEMARKS | 02/03/19 | 85,000.00 | Z | SLMM | 15 00 | 0.00 | 85,000.00 | 11,333.34 | 5,666.67 | 17,000.01 |
| 000074 | TRADEMARK | TRADEMARKS | 12/10/19 | 15,000.00 | Z | SLMM | 15 00 | 0.00 | 15,000.00 | 1,166.67 | 1,000.00 | 2,166.67 |
| 000075 | Custom Bean Shape Couch | FURNITURE | 02/04/20 | 7,117.50 | P | MA200 | 07 00 | 7,117.50 | 0.00 | 7,117.50 | 0.00 | 7,117.50 |
| 000076 | Custom Roll Back Couch | FURNITURE | 02/16/20 | 6,789.00 | P | MA200 | 07 00 | 6,789.00 | 0.00 | 6,789.00 | 0.00 | 6,789.00 |
| 000077 | Mesa Dining Table | FURNITURE | 02/11/20 | 12,375.00 | P | MA200 | 07 00 | 12,375.00 | 0.00 | 12,375.00 | 0.00 | 12,375.00 |
| 000078 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 03/03/20 | 60,236.55 | P | SLMM | 15 00 | 60,236.55 | 0.00 | 60,236.55 | 0.00 | 60,236.55 |
| 000079 | Atlanta Bedroom General Cons | LEASEHOLD IMPROVEMENT | 06/01/20 | 55,003.45 | P | SLMM | 15 00 | 55,003.45 | 0.00 | 55,003.45 | 0.00 | 55,003.45 |
| 000080 | Lunya Shopify Plus Website De | WEB DEVELOPMENT | 11/11/20 | 52,470.00 | P | SLMM | 03 00 | 0.00 | 52,470.00 | 4,372.50 | 17,490.00 | 21,862.50 |
| 000081 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/01/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 1,457.50 | 8,745.00 | 10,202.50 |
| 000082 | 25% of Project Fee due upon d | WEB DEVELOPMENT | 12/30/20 | 26,235.00 | P | SLMM | 03 00 | 0.00 | 26,235.00 | 728.75 | 8,745.00 | 9,473.75 |
| 000083 | Vday Design and Dev | WEB DEVELOPMENT | 01/19/21 | 3,600.00 | P | SLMM | 03 00 | 0.00 | 3,600.00 | 0.00 | 1,200.00 | 1,200.00 |
| 000084 | Avalara/NS integration | SOFTWARE | 03/31/21 | 1,575.00 | P | MA100 | 03 00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 |
| 000085 | Lagho 3PL to NetSuite Integrat | SOFTWARE | 04/01/20 | 22,275.00 | P | MA100 | 03 00 | 22,275.00 | 0.00 | 22,275.00 | 0.00 | 22,275.00 |
| 000086 | Avalara/NS integration | SOFTWARE | 04/30/20 | 2,520.00 | P | MA100 | 03 00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | 2,520.00 |
| 000087 | Shopify/NS Integration Deisgn | SOFTWARE | 05/09/20 | 2,250.00 | P | MA100 | 03 00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| 000088 | Disco Ottoman, Goff Struckus M | Furniture Fixtures | 10/27/21 | 11,000.00 | P | MA200 | 07 00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| 000089 | NSO Opening Mirrors for Front | Furniture Fixtures | 11/06/21 | 1,704.00 | P | MA200 | 07 00 | 1,704.00 | 0.00 | 0.00 | 1,704.00 | 1,704.00 |
| 000090 | FR Pendants for Melrose | Furniture Fixtures | 11/13/21 | 1,918.00 | P | MA200 | 07 00 | 1,918.00 | 0.00 | 0.00 | 1,918.00 | 1,918.00 |
| 000091 | Melrose Cashwrap | Furniture Fixtures | 11/18/21 | 567.00 | P | MA200 | 07 00 | 567.00 | 0.00 | 0.00 | 567.00 | 567.00 |
| 000092 | Melrose Signage | Furniture Fixtures | 11/24/21 | 1,857.00 | P | MA200 | 07 00 | 1,857.00 | 0.00 | 0.00 | 1,857.00 | 1,857.00 |
| 000093 | Hanging Clothing Rack | Furniture Fixtures | 12/20/21 | 2,508.00 | P | MA200 | 07 00 | 2,508.00 | 0.00 | 0.00 | 2,508.00 | 2,508.00 |
| 000094 | HQ Renovation - 50% up front | Leasehold Improvements | 08/20/21 | 27,899.00 | R | MA100 | 15 00 | 27,899.00 | 0.00 | 0.00 | 27,899.00 | 27,899.00 |
| 000095 | HQ Renovation - Progress billin | Leasehold Improvements | 10/01/21 | 9,471.00 | R | MA100 | 15 00 | 9,471.00 | 0.00 | 0.00 | 9,471.00 | 9,471.00 |
| 000096 | Phase 1- Mood Boards and con | Leasehold Improvements | 04/26/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000097 | Phase 2/3- Layout and Design | Leasehold Improvements | 09/25/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000098 | Contractor -Current payment D | Leasehold Improvements | 10/08/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000099 | Contractor -Current payment D | Leasehold Improvements | 10/22/21 | 49,366.00 | R | MA100 | 15 00 | 49,366.00 | 0.00 | 0.00 | 49,366.00 | 49,366.00 |
| 000100 | Melrose Flooring | Leasehold Improvements | 10/22/21 | 7,397.00 | R | MA100 | 15 00 | 7,397.00 | 0.00 | 0.00 | 7,397.00 | 7,397.00 |
| 000101 | Interior Design Services ( Phas | Leasehold Improvements | 11/22/21 | 2,400.00 | R | MA100 | 15 00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 000102 | Melrose Demolition | Leasehold Improvements | 12/09/21 | 10,970.00 | R | MA100 | 15 00 | 10,970.00 | 0.00 | 0.00 | 10,970.00 | 10,970.00 |
| 000103 | SF Construction and Lighting F | Leasehold Improvements | 11/15/21 | 20,963.00 | R | MA100 | 15 00 | 20,963.00 | 0.00 | 0.00 | 20,963.00 | 20,963.00 |
| 000104 | Gift W/ Purchase Development | Web Development | 05/14/21 | 8,438.00 | P | SLMM | 03 00 | 0.00 | 8,438.00 | 0.00 | 2,109.50 | 2,109.50 |
| 000105 | Up front 50% | Web Development | 07/07/21 | 39,000.00 | P | SLMM | 03 00 | 0.00 | 39,000.00 | 0.00 | 7,583.33 | 7,583.33 |
| 000106 | Lahgo Shopify Plus Website De | Web Development | 08/27/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,708.33 | 2,708.33 |
| 000107 | Final 25% Project fee | Web Development | 09/30/21 | 19,500.00 | P | SLMM | 03 00 | 0.00 | 19,500.00 | 0.00 | 2,166.67 | 2,166.67 |

|  | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Grand Total** | | | $ 1,897,402.77 | | | | $ 1,410,942.27 | $ 486,460.50 | $ 1,282,537.94 | $ 273,930.96 | $ 1,556,468.90 |
| | Less disposals and transfers | | | (11,497.50) | | | | (11,497.50) | 0.00 | (11,497.50) | | (11,497.50) |
| | Count = 1 | | | | | | | | | | | |
| | Net Grand Total | | | $ 1,885,905.27 | | | | $ 1,399,444.77 | $ 486,460.50 | $ 1,271,040.44 | $ 273,930.96 | $ 1,544,971.40 |
| | Count = 106 | | | | | | | | | | | |

## Lunya Company

### Depreciation Summary Report

**Book =** Federal

**FYE Month =** January

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Summary with category
**Source Report:** Depreciation Summary

**Calculation Assumptions:**
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

**Group/Sorting Criteria:**
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: System No, Extension